*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-000001 | 12/13/2021 | Michael Tucker (NOAA) | Martin Mayer (USACE), Rachel Sweeney (NOAA RC) | Email dated 12/13/2021 transmitting NMFS's final Biological Opinion for the Mid-Barataria Sediment Diversion Project (MBSD) | |
| NMFS-000002 - 000174 | 12/13/2021 | | | Endangered Species Act (ESA) Section 7 Consultation Biological Opinion for the Mid-Barataria Sediment Diversion Project, SERO-2021-00433 | |
| NMFS-000175 | 12/1/2021 | Christy Fellas (NOAA) | Robert Hoffman (NOAA), Steve Giordano (NOAA), Michael Tucker (NOAA), and Mel Landry (NOAA) | Email chain regarding review of the draft Biological Opinion by the Louisiana TIG and the United Federal Team (UFT) and a meeting with the Southeast Fisheries Science Center (SEFSC) to discuss RPM 3 in the draft | |
| NMFS-000176 - 000182 | 12/1/2021 | | | Attachment to email chain above - EIS Schedule | |
| NMFS-000183 - 000184 | 11/10/2021 | Andrew Strelcheck (NOAA) | Martin Mayer (USACE), Rachel Sweeney (NOAA RC) | Letter transmitting draft Biological Opinion for the MBSD | |
| NMFS-000185 - 000188 | 11/4/2021 | Chris Cziesla (Confluence Environmental Company) | Michael Tucker (NOAA) | Email chain regarding request for additional information for MBSD Biological Opinion | Conference line code redacted |
| NMFS-000189 | 11/3/2021 | Chris Cziesla (Confluence Environmental Company) | | Attachment to email above - spreadsheet with salinity figures (3 sheets) | |
| NMFS-000190 - 000192 | 10/28/2021 | Chris Cziesla (Confluence Environmental Company) | Michael Tucker (NOAA), Steve Giordano (NOAA) | Email chain regarding request for additional information for MBSD Biological Opinion | Conference line code redacted |
| NMFS-000193 | 9/15/2021 | | | Spreadsheet with information regarding noise calculations for pile driving | |
| NMFS-000194 - 000195 | 5/11/2021 | David Bernhart (NOAA) | Martin Mayer (USACE), Rachel Sweeney (NOAA RC) | Letter regarding NMFS Protected Resource Divison's completion of review of the biological assessment submitted by USACE in support of the formal consultation process | |
| NMFS-000196 - 000197 | 3/17/2021 | Rachel Sweeney (NOAA RC) | David Bernhart (NOAA) | Letter regarding request for Section 7 Endangered Species Act Formal Consultation on Mid-Barataria Sediment Diversion, Proposed for Funding under the Deepwater Horizon Oil Spill Natural Resource Damage Assessment in the Louisiana Trustee Implementation Group Restoration Plan #3.2 | |
| NMFS-000198 - 000349 | 03/2021 | Louisiana Trustee Implementation Group | | Draft Phase II Restoration Plan #3.2: Mid-Barataria Sediment Diversion | |
| NMFS-000350 | 2/24/2021 | Brad LaBorde (USACE) | NOAA, Fisheries, Southeast Regional Office, Protected Resources Division | Email with formal consulation request letter for the MBSD project | |
| NMFS-000351 - 000353 | 2/24/2021 | Martin Mayer (USACE) | Dr. Roy E Crabtree (NOAA) | Letter requesting formal consultation for the MBSD project | |
| NMFS-000354 - 000885 | 0/2021 | USACE | NOAA | MBSD Biological Assessment (Appendix O to Draft EIS) | |
| NMFS-000886 - 001302 | 11/4/2019 | NMFS, Southeast Regional Office, Protected Resources Division | | Environmental Impact Statement to Reduce the Incidental Bycatch and Mortality of Sea Turtles in the Southeastern U.S. Shrimp Fisheries | |
| NMFS-001303 - 001311 | 8/17/2018 | Expert Advisory Panel | Louisiana TIG | Mini-report from the Expert Advisory Panel re: "How to use CASM and EwE in their Current Forms for Assessing Ecological Responses to the Mid-Barataria Diversion" | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-001312 - 001331 | 9/5/2017 | Andrew Strelcheck (NOAA) | Colonel Michael N. Clancy (USACE) | Letter regarding scoping comments | |
| NMFS-001332 - 001360 | 6/15/2017 | | | White Paper titled, "State of Louisiana Coastal Protectina nd Restoration Authority White Paper: Environmental Review and Permitting Process Challenges for Louisiana's Coastal Program" | |
| NMFS-001361 - 001380 | 11/10/2016 | NOAA Fisheries, Southeast Fisheries Science Center | | Table regarding the shrimp trawl observer program 2011 - 2015 sea turtle interactions | |
| NMFS-001381 - 001413 | 5/26/2016 | Cameron H. Ainsworth, PhD | | Ainsworth, C. H. 2016. Peer review of EwE and CASM Mississippi River Delta Management Studies: Editors Report. Prepared for the Water Institute of the Gulf under project CPRA-2016-TO39-DR. University of South Florida. St. Petersburg, FL. 61 pp. | |
| NMFS-001414 - 001455 | 4/26/2016 | Troy Constance, USACE | | Briefing PowerPoint titled, "Louisiana Coastal Area Mississippi River Hydodynamic/Delta Management Study" | |
| NMFS-001456 | 2/19/2016 | | | Spreadsheet regarding biomass data | |
| NMFS-001457 - 001478 | 10/22/2015 | | | PowerPoint titled, "Interpreting CASM Results" for brown shrimp, gulf menhaden, red drum, largemouth bass, blue crab, and spotted seatrout | |
| NMFS-001479 - 001508 | 10/29/2015 | Kim de Mutsert, Kristy Lewis, Joe Buszowski, Jeroen Steenbeek, and Scott Milroy | | PowerPoint titled, "Understanding Delta Management Fish and Shellfish Ecosystem Model Output" | |
| NMFS-001509 - 001513 | 9/3/2015 | Dr. Roy E. Crabtree (NOAA) | Major General Michael C. Wehr (USACE) | Letter regarding tentatively selected plan (TSP) for the Mississippi River Delta Management feasibility study | |
| NMFS-001514 - 001528 | 10/28/2011 | Erin E. Seney, et al. | | Seney, E. E. and A.M. Landry Jr. 2011. Movement patterns of immature and adult female Kemp's ridley sea turtles in the northwestern Gulf of Mexico. Marine Ecology Progress Series 440: 241-254. | |
| NMFS-001529 - 001707 | 08/2004 | Tasha Lynn Metz, Texas A&M University | | Metz, T. L. 2004. A dissertation submitted to the Office of Graduate Studies of Texas A&M University. Factors influencing Kemp's Ridley sea turtle (*lepdochelys kempii*) distribution in nearshower waters and implications for management. | |
| | | LITERATURE CITED | | | |
| NMFS-001708 - 001951 | 1986 | Abele, L.G., and W. Kim | | Abele, L.G., and W. Kim. 1986. An Illustrated Guide to the Marine Decapod Crustaceans of Florida. State of Florida Department of Environmental Regulation, Technical Series, 8, 760 pp. | |
| NMFS-001952 - 001977 | 1997 | Ackerman, R.A. | | Ackerman, R.A. 1997. The Nest Environment and the Embryonic Development of Sea Turtles. Pages 83-106 *in* P.L. Lutz and J.A. Musick, editors. The Biology of Sea Turtles. CRC Press, Boca Raton, Florida. | |
| NMFS-001978 - 001981 | 1998 | Adams, D.H., and E. Amesbury. | | Adams, D.H., and E. Amesbury. 1998. Occurrence of the Manta Ray, *Manta Birostris*, in the Indian River Lagoon, Florida. Florida Scientist, 61(1):7-9. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-001982 - 001983 | 1997 | Addison, D. | | Addison, D. 1997. Sea Turtle Nesting on Cay Sal, Bahamas. Recorded June 2-4, 1996. Bahamas Journal of Science, 5(1):34-35. | |
| NMFS-001984 - 001989 | 1996 | Addison, D. | | Addison, D. and B. Morford. 1996. Sea Turtle Nesting Activity on the Cay Sal Bank, Bahamas. Bahamas Journal of Science, 3(3):31-36. | |
| NMFS-001990 - 002007 | 1994 | Aguilar, R., et al. | | Aguilar, R., J. Mas, and X. Pastor. 1994. Impact of Spanish Swordfish Longline Fisheries on the Loggerhead Sea Turtle Caretta Caretta Population in the Western Mediterranean. Pages 91-96 in J.I. Richardson and T. H. Richardson, editors. Proceedings of the 12th Annual Workshop on Sea Turtle Biology and Conservation. U.S. Department of Commerce, Jekyll Island, Georgia. | |
| NMFS-002008 - 002014 | 2002 | Aguirre, A.A., et al. | | Aguirre, A.A., G.H. Balazs, T. Spraker, S.K.K. Murakawa, and B. Zimmerman. 2002. Pathology of Oropharyngeal Fibropapillomatosis in Green Turtles *Chelonia Mydas*. Journal of Aquatic Animal Health, 14:298-304. | |
| NMFS-002015 - 002020 | 1994 | Aguirre, A.A., et al. | | Aguirre, A.A., G.H. Balazs, B. Zimmerman, and F.D. Galey. 1994. Organic Contaminants and Trace Metals in the Tissues of Green Turtles (*Chelonia Mydas*) Afflicted with Fibropapillomas in the Hawaiian Islands. Marine Pollution Bulletin, 28(2):109-114. | |
| NMFS-002021 - 002032 | 2004 | Agusa, T., et al. | | Agusa, T., T. Kunito, S. Tanabe, M. Pourkazemi, and D.G. Aubrey. 2004. Concentrations of Trace Elements in Muscle of Sturgeons in the Caspian Sea. Marine Pollution Bulletin, 49(9-10):789-800. | |
| NMFS-002033 - 002048 | 2000 | Alam, S.K., et al. | | Alam, S.K., M.S. Brim, G.A. Carmody, and F.M. Parauka. 2000. Concentrations of Heavy and Trace Metals in Muscle and Blood of Juvenile Gulf Sturgeon (Acipenser Oxyrinchus Desotoi) From the Suwannee River, Florida. Journal of Environmental Science and Health, Part A: Toxic/Hazardous Substances and Environmental Engineering, 35(5):645-660. | |
| NMFS-002049 - 002075 | 2006 | Antonelis, G.A., et al. | | Antonelis, G.A., J.D. Baker, T.C. Johanos, R.C. Braun, and A.L. Harting. 2006. Hawaiian Monk Seal (*Monachus Schauinslandi*): Status and Conservation Issues. Atoll Research Bulletin 543:75-101. | |
| NMFS-002076 - 002252 | 2009 | Arendt, M., et al. | | Arendt, M., J. Byrd, A. Segars, P. Maier, J. Schwenter, J.B.D. Burgess, J.D. Whitaker, L. Liguori, L. Parker, D. Owens, and G. Blanvillain. 2009. Examination of Local Movement and Migratory Behavior of Sea Turtles During Spring and Summer Along the Atlantic Coast of the Southeastern United States. South Carolina Department of Natural Resources, Marine Resources Division. | |
| NMFS-002253 - 002263 | 2013 | Arendt, M.D., et al. | | Arendt, M.D., J.A. Schwenter, B.E. Witherington, A.B. Meylan, and V.S. Saba. 2013. Historical Versus Contemporary Climate Forcing on the Annual Nesting Variability of Loggerhead Sea Turtles in the Northwest Atlantic Ocean. PLOS ONE, 8(12). | |
| NMFS-002264 - 002269 | 2002 | Armstrong, J.L., and J.E. Hightower. | | Armstrong, J.L., and J.E. Hightower. 2002. Potential for Restoration of the Roanoke River Population of Atlantic Sturgeon. Journal of Applied Ichthyology, 18(4-6):475-480. | |
| NMFS-002270 - 002302 | 1998 | Atlantic States Marine Fisheries Commission | | ASMFC. 1998. American Shad and Atlantic Sturgeon Stock Assessment Peer Review: Terms of Reference and Advisory Report. Atlantic States Marine Fisheries Commission, Arlington, Virginia. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-002303 - 002397 | 2007 | Atlantic States Marine Fisheries Commission | | ASMFC. 2007. Special Report to the Atlantic Sturgeon Management Board: Estimation of Atlantic Sturgeon Bycatch in Coastal Atlantic Commercial Fisheries of New England and the Mid-Atlantic. Atlantic States Marine Fisheries Commission, Arlington, Virginia. | |
| NMFS-002398 - 002465 | 2010 | Berger, Tina (Editor) | | ASMFC. 2010. Atlantic States Marine Fisheries Commission Annual Report. Atlantic States Marine Fisheries Commission, Arlington, Virginia. | |
| NMFS-002466 - 002921 | 2017 | Atlantic States Marine Fisheries Commission | | ASMFC. 2017. Atlantic Sturgeon Benchmark Stock Assessment and Peer Review Report. Atlantic States Marine Fisheries Commission, Arlington, Virginia. | |
| NMFS-002922 - 003054 | 1998 | Atlantic Sturgeon Status Review Team | | ASSRT. 1998. Status Review of Atlantic Sturgeon (*Acipenser Oxyrinchus Oxyrinchus*). U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Northeast Regional Office, Atlantic Sturgeon Status Review Team, Gloucester, Massachusetts. | |
| NMFS-003055 - 003241 | 2007 | Atlantic Sturgeon Status Review Team | | ASSRT. 2007. Status Review of Atlantic Sturgeon (*Acipenser Oxyrinchus Oxyrinchus*). U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Northeast Regional Office, Atlantic Sturgeon Status Review Team, Gloucester, Massachusetts. | |
| NMFS-003242 - 003247 | 2007 | Attrill, M.J., J. Wright, and M. Edwards. | | Attrill, M.J., J. Wright, and M. Edwards. 2007. Climate-Related Increases in Jellyfish Frequency Suggest a More Gelatinous Future for the North Sea. Limnology and Oceanography, 52(1), 480-485. | |
| NMFS-003248 - 003260 | 2009 | Avens, L., et al. | | Avens, L., J.C. Taylor, L.R. Goshe, T.T. Jones, and M. Hastings. 2009. Use of Skeletochronological Analysis to Estimate the Age of Leatherback Sea Turtles *Dermochelys Coriacea* in the Western North Atlantic. Endangered Species Research, 8(3):165-177. | |
| NMFS-003261 - 003313 | 2018 | Babcock, E.A., et al. | | Babcock, E.A., M.C. Barnette, J. Bohnsack, J.J. Isely, C. Porch, P.M. Richards, C. Sasso, and X. Zhang. 2018. Integrated Bayesian Models to Estimate Bycatch of Sea Turtles in the Gulf of Mexico and Southeastern U.S. Atlantic Coast Shrimp Otter Trawl Fishery. NOAA Technical Memorandum NMFS-SEFSC-721. 47 pp. | |
| NMFS-003314 - 003321 | 2016 | Bahr, D.L., and D.L. Peterson. | | Bahr, D.L., and D.L. Peterson. 2016. Recruitment of Juvenile Atlantic Sturgeon in the Savannah River, Georgia. Transactions of the American Fisheries Society, 145(6)1171-1178. | |
| NMFS-003322 - 003333 | 1997 | Bain, M.B. | | Bain, M.B. 1997. Atlantic and Shortnose Sturgeons of the Hudson River: Common and Divergent Life History Attributes. Environmental Biology of Fishes, 48(1-4):347-358. | |
| NMFS-003334 - 003344 | 2000 | Bain, M.B., et al. | | Bain, M.B., N. Haley, D. Peterson, J.R. Waldman, and K. Arend. 2000. Harvest and Habitats of Atlantic Sturgeon *Acipenser Oxyrinchus* Mitchill, 1815 in the Hudson River Estuary: Lessons for Sturgeon Conservation. *Boletín. Instituto Español de Oceanografía*, 16:43- 53. | |
| NMFS-003345 - 003354 | 2006 | Baker, J., et al. | | Baker, J., C. Littman, and D. Johnston. 2006. Potential Effects of Sea-Level Rise on Terrestrial Habitat and Biota of the Northwestern Hawaiian Islands. Page 3 in Twentieth Annual Meeting Society for Conservation Biology Conference, San Jose, California. | |
| NMFS-003355 - 003362 | 2017 | Balazik, M.T., et al. | | Balazik, M.T., D.J. Farrae, T.L. Darden, and G.C. Garman. 2017. Genetic Differentiation of Spring-Spawning and Fall-Spawning Male Atlantic Sturgeon in the James River, Virginia. PLOS ONE, 12(7):e0179661. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-003363 - 003369 | 2012 | Balazik, M.T., et al. | | Balazik, M.T., G.C. Garman, J.P. Van Eenennaam, J. Mohler, and L.C. Woods. 2012a. Empirical Evidence of Fall Spawning by Atlantic Sturgeon in the James River, Virginia. Transactions of the American Fisheries Society, 141(6):1465-1471. | |
| NMFS-003370 - 003385 | 2015 | Balazik, M.T., and J.A. Musick | | Balazik, M.T., and J.A. Musick. 2015. Dual Annual Spawning Races in Atlantic Sturgeon. PLOS ONE, 10(5):e0128234. | |
| NMFS-003386 - 003393 | 2012 | Balazik, M.T., et al. | | Balazik, M.T., K.J. Reine, A.J. Spells, C.A. Fredrickson, M.L. Fine, G.C. Garman, and S.P. McIninch. 2012b. The Potential for Vessel Interactions with Adult Atlantic Sturgeon in the James River, Virginia. North American Journal of Fisheries Management, 32(6):1062-1069. | |
| NMFS-003394 - 003403 | 1982 | Balazs, G.H. | | Balazs, G.H. 1982. Growth Rates of Immature Green Turtles in the Hawaiian Archipelago. Pages 117-125 in K.A. Bjorndal, editor. Biology and Conservation of Sea Turtles. Smithsonian Institution Press, Washington, D.C. | |
| NMFS-003404 - 003450 | 1983 | Balazs, G.H. | | Balazs, G.H. 1983. Recovery Records of Adult Green Turtles Observed or Originally Tagged at French Frigate Shoals, Northwestern Hawaiian Islands. National Oceanographic and Atmospheric Administration, National Marine Fisheries Service, NOAA TM-NMFS-SWFC-36. | |
| NMFS-003451 - 003501 | 1985 | Balazs, G.H. | | Balazs, G.H. 1985. Impact of Ocean Debris on Marine Turtles: Entanglement and Ingestion. Pages 387-429 in R.S. Shomura and H.O. Yoshida, editors. Workshop on the Fate and Impact of Marine Debris. Honolulu, Hawaii. | |
| NMFS-003502 - 003512 | 2000 | Bass, A.L., and W.N. Witzell. | | Bass, A.L., and W.N. Witzell. 2000. Demographic Composition of Immature Green Turtles (Chelonia Mydas) From the East Central Florida Coast: Evidence From mtDNA Markers. Herpetologica, 56(3):357-367. | |
| NMFS-003513 - 003555 | 1994 | Bateman, D.H., and M.S. Brim. | | Bateman, D.H., and M.S. Brim. 1994. Environmental Contaminants in Gulf Sturgeon of Northwest Florida, 1985-1991. U.S. Fish and Wildlife Service Publication. No. PCFO- ES-94-09, Panama City, Florida. 23 pp. | |
| NMFS-003556 - 003801 | 1992 | Batiuk, R.A., et al. | | Batiuk, R.A., R. Orth, K. Moore, J.C. Stevenson, W. Dennison, L. Staver, V. Carter, N.B. Rybicki, R. Hickman, S. Kollar, and S. Bieber. 1992. Chesapeake Bay Submerged Aquatic Vegetation Habitat Requirements and Restoration Targets: A Technical Synthesis. CBP/TRS 83/92. U.S. Environmental ProtectionAgency, Chesapeake Bay Program, Annapolis, Maryland. | |
| NMFS-003802 - 003808 | 1943 | Baughman, J.L. | | Baughman, J.L. 1943. Notes on Sawfish, Pristis Perotteti Müller and Henle, Not Previously Reported From the Waters of the United States. Copeia, 1943(1):43-48. | |
| NMFS-003809 - 003824 | 2019 | Beale, C.J. et al. | | Beale, C., J. Stewart, E. Setyawan, A. Sianipar, and M.V. Erdmann. 2019. Population Dynamics of Oceanic Manta Rays (Mobula Birostris) in the Raja Ampat Archipelago, West Papua, Indonesia, and the Impacts of the El Niño–Southern Oscillation on Their Movement Ecology. Diversity and Distributions, 25:10.1111/ddi.12962. | |
| NMFS-003825 - 003830 | 2000 | Beauvais, et al. | | Beauvais, S.L., S.B. Jones, S.K. Brewer, and E.E. Little. 2000. Physiological Measures of Neurotoxicity of Diazinon and Malathion to Larval Rainbow Trout (Oncorhynchus Mykiss) and Their Correlation with Behavioral Measures. Environmental Toxicology and Chemistry, 19(7):1875-1880. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-003831 - 003839 | 2007 | Benson, S.R., et al. | | Benson, S.R., P.H. Dutton, C. Hilipeuw, B. Samber, J. Bakarbessy, and D. Parker. 2007a. Post- Nesting Migrations of Leatherback Turtles (*Dermochelys Coriacea*) from Jamursba-Medi, Bird's Head Peninsula, Indonesia. Chelonian Conservation and Biology. 6(1):150-154. | |
| NMFS-003840 - 003866 | 2011 | Benson, S.R., et al. | | Benson, S.R., T. Eguchi, D.G. Foley, K.A. Forney, H. Bailey, C. Hilipeuw, B.P. Samber, R.F. Tapilatu, V. Rei, P. Ramohia, J. Pita, and P.H. Dutton. 2011. Large-Scale Movements and High-Use Areas of Western Pacific Leatherback Turtles, *Dermochelys Coriacea*. Ecosphere, 2(7). | |
| NMFS-003867 - 003877 | 2007 | Benson, S.R., et al. | | Benson, S.R., K.A. Forney, J.T. Harvey, J.V. Carretta, and P.H. Dutton. 2007b. Abundance, Distribution, and Habitat of Leatherback Turtles (*Dermochelys Coriacea*) off California, 1990-2003. Fishery Bulletin, 105(3):337-347. | |
| NMFS-003878 - 003915 | 2006 | Berg, J.J. | | Berg, J.J. 2006. A Review of Contaminant Impacts on the Gulf of Mexico Sturgeon, *Acipenser Oxyrinchus Desdoi*. Unpublished report to the U.S. Fish and Wildlife Service, Panama City, Florida. 35 pp. | |
| NMFS-003916 - 003941 | 1981 | Berlin, W.H., et al. | | Berlin, W.H., R.J. Hesselberg, and M.J. Mac. 1981. Chlorinated Hydrocarbons as a Factor in the Reproduction and Survival of Lake Trout (*Salvelinus Namaycush*) in Lake Michigan. U.S. Fish and Wildlife Service. Technical Paper 105. | |
| NMFS-003942 - 003973 | 1971 | Berry, R.J. | | Berry, R.J. 1971. Conservation Aspects of the Genetical Constitution of Populations. Pages 177-206 *in* E.D. Duffey, and A.S. Watt, editors. The Scientific Management of Animal and Plant Communities for Conservation. Blackwell Scientific Publications, Oxford, England. | |
| NMFS-003974 - 003999 | 2012 | Bethea, D.M., et al. | | Bethea, D.M., K.L. Smith, and J.K. Carlson. 2012. Relative Abundance and Essential Fish Habitat Studies for Smalltooth Sawfish, *Pristis Pectinata*, in Southwest Florida, USA. NOAA Fisheries Smalltooth Sawfish Monitoring Report FY-12. Protected Resources Division Contribution No. PC-12/08. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Panama City, Florida. | |
| NMFS-004000 - 004006 | 1998 | Bickham, J.W., et al. | | Bickham, J.W., G.T. Rowe, G. Palatnikov, A. Mekhtiev, M. Mekhtiev, R.Y. Kasimov, D.W. Hauschultz, J.K. Wickliffe, and W.J. Rogers. 1998. Acute and Genotoxic Effects of Baku Harbor Sediment on Russian Sturgeon, *Acipenser Guildenstedti*. Bulletin of Environmental Contamination and Toxicology, 61(4):512-518. | |
| NMFS-004007 - 004010 | 1953 | Bigelow, H.B., and W.C. Schroeder. | | Bigelow, H.B., and W.C. Schroeder. 1953a. Fishes of the Gulf of Maine, Volume 53. U.S. Government Printing Office, Washington, D.C. | |
| NMFS-004011 - 004048 | 2001 | Billard, R., and G. Lecointre | | Billard, R., and G. Lecointre. 2001. Biology and Conservation of Sturgeon and Paddlefish. Reviews in Fish Biology and Fisheries, 10(4):355-392. | |
| NMFS-004049 - 004052 | 1998 | Billsson, K., L., et al. | | Billsson, K., L. Westerlund, M. Tysklind, and P. Olsson. 1998. Developmental Disturbances Caused by Polychlorinated Biphenyls in Zebrafish (*Brachydanio Rerio*). Marine Environmental Research, 46(1-5):461-464. | |
| NMFS-004053 - 004058 | 1982 | Bjorndal, K.A | | Bjorndal, K.A. 1982. The Consequences of Herbivory for Life History Pattern of the Caribbean Green Turtle, *Chelonia Mydas*. Pages 111-116 *in* Biology and Conservation of Sea Turtles. Smithsonian Institution, Washington, D.C. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-004059 - 004092 | 1997 | Bjorndal, K.A. | | Bjorndal, K.A. 1997. Foraging Ecology and Nutrition of Sea Turtles. Pages 199-231 *in* The Biology of Sea Turtles. CRC Press, Boca Raton, Florida. | |
| NMFS-004093 - 004184 | 2002 | Bjorndal, K.A., and A.B. Bolten | | Bjorndal, K.A., and A.B. Bolten. 2002. Proceedings of a Workshop on Assessing Abundance and Trends for In-Water Sea Turtle Populations. NOAA Technical Memorandum NMFS-SEFSC-445. | |
| NMFS-004185 - 004195 | 2005 | Bjorndal, K.A., et al. | | Bjorndal, K.A., A.B. Bolten, and M.Y. Chaloupka. 2005. Evaluating Trends in Abundance of Immature Green Turtles, *Chelonia Mydas*, in the Greater Caribbean. Ecological Applications, 15(1):304-314. | |
| NMFS-004196 - 004208 | 2003 | Bjorndal, K.A., et al. | | Bjorndal, K.A., A.B. Bolten, T. Dellinger, C. Delgado, and H.R. Martins. 2003. Compensatory Growth in Oceanic Loggerhead Sea Turtles: Response to a Stochastic Environment. Ecology, 84(5):1237-1249. | |
| NMFS-004209 - 004217 | 1999 | Bjorndal, K.A., et al. | | Bjorndal, K.A., J.A. Wetherall, A.B. Bolten, and J.A. Mortimer. 1999. Twenty-Six Years of Green Turtle Nesting at Tortuguero, Costa-Rica: An Encouraging Trend. Conservation Biology, 13(1):126-134. | |
| NMFS-004218 - 004235 | 1994 | Bolten, A.B., et al. | | Bolten, A.B., K.A. Bjorndal, and H.R. Martins. 1994. Life History Model for the Loggerhead Sea Turtle (*Caretta Caretta*) Populations in the Atlantic: Potential Impacts of a Longline Fishery. Pages 48-55 *in* G.J. Balazs and S.G. Pooley, editors. Research Plan to Assess Marine Turtle Hooking Mortality, Volume Technical Memorandum NMFS-SEFSC-201. National Oceanic and Atmospheric Administration. National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-004236 - 004242 | 1998 | Bolten, A.B., et al. | | Bolten, A.B., K.A. Bjorndal, H.R. Martins, T. Dellinger, M.J. Biscoito, S.E. Encalada, and B.W. Bowen. 1998. Transatlantic Developmental Migrations of Loggerhead Sea Turtles Demonstrated by mtDNA Sequence Analysis. Ecological Applications, 8(1):1-7. | |
| NMFS-004243 - 004288 | 2003 | Bolten, A.B., and B.E. Witherington | | Bolten, A.B., and B.E. Witherington. 2003. Loggerhead Sea Turtles. Smithsonian Books, Washington, D.C. | |
| NMFS-004289 - 004295 | 1997 | Boreman, J. | | Boreman, J. 1997. Sensitivity of North American Sturgeons and Paddlefish to Fishing Mortality. Environmental Biology of Fishes, 48(1):399-405. | |
| NMFS-004296 - 004302 | 1925 | Borodin, N | | Borodin, N. 1925. Biological Observations on the Atlantic Sturgeon (*Acipenser Sturio*). Transactions of the American Fisheries Society, 55(1):184-190. | |
| NMFS-004303 - 004311 | 2007 | Bostrom, B.L., and D.R. Jones | | Bostrom, B.L., and D.R. Jones. 2007. Exercise Warms Adult Leatherback Turtles. Comparative Biochemistry and Physiology A: Molecular and Integrated Physiology, 147(2):323-31. | |
| NMFS-004312 - 004314 | 1998 | Bouchard, S., K., et al. | | Bouchard, S., K. Moran, M. Tiwari, D. Wood, A. Bolten, P. Eliazar, and K. Bjorndal. 1998. Effects of Exposed Pilings on Sea Turtle Nesting Activity at Melbourne Beach, Florida. Journal of Coastal Research, 14(4):1343-1347. | |
| NMFS-004315 - 004345 | 1983 | Boulan, R.H. | | Boulan, R.H. 1983. Some Notes on the Population Biology of Green (*Chelonia Mydas*) and Hawksbill (*Eretmochelys Imbricata*) Turtles in the Northern U.S. Virgin Islands: 1981- 1983. Report to the National Marine Fisheries Service, Grant No. NA82-GA-A-00044. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
*2:24-cv-00106 (E.D. La.)*

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-004346 - 004363 | 1992 | Bowen, B.W., et al. | | Bowen, B.W., A.B. Meylan, J.P. Ross, C.J. Limpus, G.H. Balazs, and J.C. Avise. 1992. Global Population Structure and Natural History of the Green Turtle (*Chelonia Mydas*) in Terms of Matriarchal Phylogeny. Evolution, 46(4):865-881. | |
| NMFS-004364 - 004534 | 1996 | Bowen, B.W., and W.N. Witzell | | Bowen, B.W., and W.N. Witzell. 1996. Proceedings of the International Symposium on Sea Turtle Conservation Genetics, Miami, Florida. NOAA Technical Memorandum NMFS- SEFSC-396. 177 pp. | |
| NMFS-004535 - 004538 | 1994 | Bowlby, C.E., et al. | | Bowlby, C.E., G.A. Green, and M.L. Bonnell. 1994. Observations of Leatherback Turtles Offshore of Washington and Oregon. Northwestern Naturalist, 75(1):33-35. | |
| NMFS-004539 - 004547 | 2012 | Braccini M., J., et al. | | Braccini M., J. Van Rijn, and L. Frick. 2012. High Post-Capture Survival for Sharks, Rays and Chimaeras Discarded in the Main Shark Fishery of Australia? PLOS ONE 7(2):e32547. | |
| NMFS-004548 - 005128 | 2011 | Brainard, R.E., et al. | | Brainard, R.E., C. Birkeland, C.M. Eakin, P. McElhany, M.W. Miller, M. Patterson, and G.A. Piniak. 2011. Status Review Report of 82 Candidate Coral Species Petitioned Under the U.S. Endangered Species Act. U.S. Department of Commerce, NOAA Technical Memorandum NOAA-TM-NMFS-PIFSC-27, 530 pp. | |
| NMFS-005129 - 005143 | 2019 | Brame, A.B., et al. | | Brame, A.B., T.R. Wiley, J.K. Carlson, S.V. Fordham, R.D. Grubbs, J. Osborne, R.M.Scharer, D.M. Bethea, and G.R. Poulakis. 2019. Biology, Ecology, and Status of the Smalltooth Sawfish *Pristis Pectinata* in the USA. Endangered Species Research, 39:9-23. | |
| NMFS-005144 - 005155 | 2015 | Braun, C.D., et al. | | Braun, C.D., G.B. Skomal, S.R. Thorrold, and M.L. Berumen. 2015. Movements of the Reef Manta Ray (Manta Alfredi) in the Red Sea Using Satellite and Acoustic Telemetry. Marine Biology, 162(12):2351- 2362. | |
| NMFS-005156 - 005706 | 2006 | Brautigam, A., and K.L. Eckert | | Brautigam, A., and K.L. Eckert. 2006. Turning the Tide: Exploitation, Trade and Management of Marine Turtles in the Lesser Antilles, Central America, Columbia and Venezuela. TRAFFIC International, Cambridge, United Kingdom. | |
| NMFS-005707 - 005716 | 2006 | Bressette, M., et al. | | Bressette, M., R.A. Scarpino, D.A. Singewald, and E.P. de Maye. 2006. Recruitment of Post- Pelagic Green Turtles (*Chelonia Mydas*) to Nearshore Reefs on Florida's Southeast Coast. Page 288 in M. Frick, A. Panagopoulou, A.F. Rees, and K. Williams, editors. Twenty-Sixth Annual Symposium on Sea Turtle Biology and Conservation. International Sea Turtle Society, Athens, Greece. | |
| NMFS-005717 - 005725 | 2000 | Broderick, A.C., et al. | | Broderick, A.C., B.J. Godley, S. Reece, and J.R. Downie. 2000. Incubation Periods and Sex Ratios of Green Turtles: Highly Female Biased Hatchling Production in the Eastern Mediterranean. Marine Ecology Progress Series, 202:273-281. | |
| NMFS-005726 - 005736 | 1999 | Brodeur, R.D., et al. | | Brodeur, R.D., C.E. Mills, J.E. Overland, G.E. Walters, and J.D. Schumacher. 1999. Evidence for a Substantial Increase in Gelatinous Zooplankton in the Bering Sea, With Possible Links to Climate Change. Fisheries Oceanography, 8(4):296-306. | |
| NMFS-005737 - 005754 | 2018 | Brooks, M. T., et al. | | Brooks, M. T., Coles, V. J., Hood, R. R., & Gower, J. F. 2018. Factors controlling the seasonal distribution of pelagic Sargassum. Marine Ecology Progress Series, 599, 1–18. | |
| NMFS-005755 - 005764 | 2016 | Burgess, K.B., et al. | | Burgess, K.B., L.I.E. Couturier, A.D. Marshall, A.J. Richardson, S.J. Weeks, and M.B. Bennett. 2016. *Manta Birostris*, Predator of the Deep? Insight Into the Diet of the Giant Manta Ray Through Stable Isotope Analysis. Royal Society Open Science, 3(11):160717. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-005765 - 005790 | 2005 | Bushnoe, T., et al. | | Bushnoe, T., J. Musick, and D. Ha. 2005. Essential Spawning and Nursery Habitat of Atlantic Sturgeon (*Acipenser Oxyrinchus*) in Virginia. Virginia Institute of Marine Science, Gloucester Point, Virginia. | |
| NMFS-005791 - 005799 | 1957 | Caldwell, D.K., and A. Carr. | | Caldwell, D.K., and A. Carr. 1957. Status of the Sea Turtle Fishery in Florida. Pages 457-463 in J.B. Trefethen, editor. Twenty-Second North American Wildlife Conference. Wildlife Management Institute, Statler Hotel, Washington, D.C. | |
| NMFS-005800 - 005803 | 1990 | Caldwell, S | | Caldwell, S. 1990. Texas Sawfish: Which Way Did They Go? Tide, Jan-Feb:16-19. | |
| NMFS-005804 - 005821 | 1992 | Cameron, P., et al. | | Cameron, P., J. Berg, V. Dethlefsen, and H. Von Westernhagen. 1992. Developmental Defects in Pelagic Embryos of Several Flatfish Species in the Southern North Sea. Netherlands Journal of Sea Research, 29(1-3)239-256. | |
| NMFS-005822 - 005838 | 2005 | Campell, C.L., and C.J. Lagueux | | Campell, C.L., and C.J. Lagueux. 2005. Survival Probability Estimates for Large Juvenile and Adult Green Turtles (*Chelonia Mydas*) Exposed to an Artisanal Marine Turtle Fishery in the Western Caribbean. Herpetologica, 61(2):91-103. | |
| NMFS-005839 - 005843 | 2004 | Campbell, J.G., and L.R. Goodman | | Campbell, J.G., and L.R. Goodman. 2004. Acute Sensitivity of Juvenile Shortnose Sturgeon to Low Dissolved Oxygen Concentrations. Transactions of the American Fisheries Society, 133(3)772-776. | |
| NMFS-005844 - 005856 | 2002 | Carballo, J.L., et al. | | Carballo, J.L., C. Olabarria, and T.G. Osuna. 2002. Analysis of Four Macroalgal Assemblages Along the Pacific Mexican Coast During and After the 1997-98 El Niño. Ecosystems, 5(8):749-760. | |
| NMFS-005857 - 005876 | 2015 | Carle, M.V., et al. | | Carle, M. V., Sasser, C. E., & Roberts, H. H. 2015. Accretion and vegetation community change in the Wax Lake Delta following the historic 2011 Mississippi River flood. Journal of Coastal Research, 31(3), 569-587. | |
| NMFS-005877 - 005892 | 2020 | Carlson, J.K. | | Carlson, J.K. 2020. Estimated Incidental Take of Smalltooth Sawfish (*Pristis Pectinata*) and Giant Manta Ray (*Manta Birostris*) in the South Atlantic and Gulf of Mexico Shrimp Trawl Fishery. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Panama City, Florida. Panama City Laboratory Contribution Series 20-03. | |
| NMFS-005893 - 005909 | 2012 | Carlson, J.K., and J. Osborne | | Carlson, J.K., and J. Osborne. 2012. Relative Abundance of Smalltooth Sawfish (*Pristis Pectinata*) Based on the Everglades National Park Creel Survey. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Panama City, Florida. Technical Memorandum NMFS-SEFSC-626. | |
| NMFS-005910 - 005917 | 2007 | Carlson, J.K., et al. | | Carlson, J.K., J. Osborne, and T.W. Schmidt. 2007. Monitoring the Recovery of Smalltooth Sawfish, *Pristis Pectinata*, Using Standardized Relative Indices of Abundance. Biological Conservation, 136(2):195-202. | |
| NMFS-005918 - 005928 | 2011 | Carlson, J.K., and P.M. Richards | | Carlson, J.K., and P.M. Richards. 2011. Takes of Protected Species in the Northwest Atlantic Ocean and Gulf of Mexico Shark Bottom Longline and Gillnet Fishery, 2007-2010. SFD Contribution PCB-11-13. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Panama City, Florida. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
*2:24-cv-00106 (E.D. La.)*

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-005929 - 005942 | 2015 | Carlson, J.K., and C.A. Simpfendorfer | | Carlson, J.K., and C.A. Simpfendorfer. 2015. Recovery Potential of Smalltooth Sawfish, *Pristis Pectinata*, in the United States Determined Using Population Viability Models. Aquatic Conservation: Marine and Freshwater Ecosystems, 25(2):187-200. | |
| NMFS-005943 - 005949 | 2002 | Caron, F., et al. | | Caron, F., D. Hatin, and R. Fortin. 2002. Biological Characteristics of Adult Atlantic Sturgeon (*Acipenser Oxyrinchus*) in the St. Lawrence River Estuary and the Effectiveness of Management Rules. Journal of Applied Ichthyology, 18(4-6):580-585. | |
| NMFS-005950 - 005972 | 1983 | Carr, A.F. | | Carr, A.F. 1983. All the Way Down Upon the Suwannee River. Audubon, 85:78-101. | |
| NMFS-005973 - 006011 | 1986 | Carr, A.F. | | Carr, A.F. 1986. New Perspectives on the Pelagic Stage of Sea Turtle Development. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-006012 - 006016 | 1987 | Carr, A.F. | | Carr, A.F. 1987. Impact of Nondegradable Marine Debris on the Ecology and Survival Outlook of Sea Turtles. Marine Pollution Bulletin, 18(6, Supplement 2):352-356. | |
| NMFS-006017 - 006022 | 1996 | Carr, S.H., et al. | | Carr, S.H., F. Tatman, and F.A. Chapman. 1996. Observations on the Natural History of the Gulf of Mexico Sturgeon (*Acipenser Oxyrinchus Desotoi*, Vladykov 1955) in the Suwannee River, Southeastern United States. Ecology of Freshwater Fish, 5(4):169-174. | |
| NMFS-006023 - 006033 | 1991 | Carr, T., and N. Carr | | Carr, T., and N. Carr. 1991. Surveys of the Sea Turtles of Angola. Biological Conservation, 58(1):19-29. | |
| NMFS-006034 - 006040 | 1999 | Caurant, F., et al. | | Caurant, F., P. Bustamante, M. Bordes, and P. Miramand. 1999. Bioaccumulation of Cadmium, Copper and Zinc in Some Tissues of Three Species of Marine Turtles Stranded Along the French Atlantic Coasts. Marine Pollution Bulletin, 38(12):1085-1091. | |
| NMFS-006041 - 006048 | 2005 | Cech Jr., J.J., and S.I. Doroshov | | Cech Jr., J.J., and S.I. Doroshov. 2005. Environmental Requirements, Preferences, and Tolerance Limits of North American Sturgeons. Pages 73-86 in G.T.O. LeBreton, F.W.H. Beamish, and R.S. McKinley, editors. Sturgeons and Paddlefish of North America. Fish and Fisheries Series, Volume 27. Springer, Dordrecht, Netherlands. | |
| NMFS-006049 - 006067 | 2019 | Ceriani, S.A., et al. | | Ceriani, S.A., P. Casale, M. Brost, E.H. Leone, and B.E. Witherington. 2019. Conservation Implications of Sea Turtle Nesting Trends: Elusive Recovery of a Globally Important Loggerhead Population. Ecosphere, 10(11):e02936. | |
| NMFS-006068 - 006661 | 1982 | Cetacean and Turtle Assessment Program (CeTAP) | | CETAP. 1982. A Characterization of Marine Mammals and Turtles in the Mid- and North Atlantic Areas of the U.S. Outer Continental Shelf. Final Report of the Cetacean and Turtle Assessment Program to the U.S. Department of Interior Under Contract AA551- CT8-48. | |
| NMFS-006662 - 006692 | 2002 | Chaloupka, M.Y. | | Chaloupka, M.Y. 2002. Stochastic Simulation Modelling of Southern Great Barrier Reef Green Turtle Population Dynamics. Ecological Modelling, 148(1):79-109. | |
| NMFS-006693 - 006700 | 2007 | Chaloupka, M.Y., et al. | | Chaloupka, M.Y., K.A. Bjorndal, G.H. Balazs, A.B. Bolten, L.M. Ehrhart, C.J. Limpus, H. Suganuma, S. Troëng, and M. Yamaguchi. 2007. Encouraging Outlook for Recovery of a Once Severely Exploited Marine Megaherbivore. Global Ecology and Biogeography, 17(2):297-304. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-006701 - 006711 | 2005 | Chaloupka, M.Y., and C.J. Limpus | | Chaloupka, M.Y., and C.J. Limpus. 2005. Estimates of Sex- and Age-Class-Specific Survival Probabilities for a Southern Great Barrier Reef Green Sea Turtle Population. Marine Biology, 146(6);1251-1261. | |
| NMFS-006712 - 006722 | 2004 | Chaloupka, M.Y., et al. | | Chaloupka, M.Y., C.J. Limpus, and J. Miller. 2004. Green Turtle Somatic Growth Dynamics in a Spatially Disjunct Great Barrier Reef Metapopulation. Coral Reefs, 23(3);325-335. | |
| NMFS-006723 - 006745 | 1997 | Chaloupka, M.Y., and J.A. Musick | | Chaloupka, M.Y., and J.A. Musick. 1997. Age Growth and Population Dynamics. Pages 233- 276 in P.L. Lutz and J.A. Musick, editors. The Biology of Sea Turtles. CRC Press, Boca Raton, Florida. | |
| NMFS-006746 - 006757 | 2008 | Chaloupka, M.Y., et al. | | Chaloupka, M.Y., T.M. Work, G.H. Balazs, S.K.K. Murakawa, and R. Morris. 2008. Cause- Specific Temporal and Spatial Trends in Green Sea Turtle Strandings in the Hawaiian Archipelago (1982-2003). Marine Biology, 154(5);887-898. | |
| NMFS-006758 - 006764 | 1995 | Chapman, F., and S. Carr | | Chapman, F., and S. Carr. 1995. Implications of Early Life Stages in the Natural History of the Gulf of Mexico Sturgeon, Acipenser Oxyrinchus Desotoi. Environmental Biology of Fishes. 43(4):407-413. | |
| NMFS-006765 - 006774 | 2008 | Chassot, E., et al. | | Chassot, E., M. Amande, C. Pierre, R. Planet, and R. Dedo. 2008. Some Preliminary Results on Tuna Discards and Bycatch in the French Purse Seine Fishery of the Eastern Atlantic Ocean. Collective Volume Of Scientific Papers, 64. | |
| NMFS-006775 - 006793 | 2010 | Chin, A., et al. | | Chin, A., P. Kyne, T. Walker, and R. McAuley. 2010. An Integrated Risk Assessment for Climate Change: Analysing the Vulnerability of Sharks and Rays on Australia's Great Barrier Reef. Global Change Biology, 16:1936-1953. | |
| NMFS-006794 - 006825 | 2013 | Convention on International Trade in Endangered Species | | CITES. 2013. Consideration of Proposals for Amendment of Appendices I and II: Manta Rays. Convention on International Trace in Endangered Species of Wild Fauna and Flora (CITES), Sixteenth Meeting of the Conference of the Parties, CoP16 Prop. 46 (Rev. 2), Bangkok, Thailand. | |
| NMFS-006826 - 006974 | 2010 | Clark, T.B. | | Clark, T.B. 2010. Abundance, Home Range, and Movement Patterns of Manta Rays (Manta Alfredi, M. Birostris) in Hawaii. Dissertation. University of Hawaii at Manoa, Honolulu, Hawaii. | |
| NMFS-006975 - 006992 | 1996 | Colburn, T., et al. | | Colburn, T., D. Dumanoski, and J.P. Myers. 1996. Our Stolen Future. Dutton/Penguin Books, New York, New York. | |
| NMFS-006993 - 007008 | 2016 | Coleman, A., et al. | | Coleman, Andrew T., Jonathan L. Pitchford, Helen Bailey and Moby Solangi. 2016. Seasonal movements of immature Kemp's ridley sea turtles (Lepidochelys kempii) in the northern gulf of Mexico. Aquatic Conserv: Mar. Freshw. Ecosyst. (2016). | |
| NMFS-007009 - 007018 | 1916 | Coles, R.J. | | Coles, R.J.  1916.  Natural History Notes on the Devilfish, *Manta Birostris* (Walbaum) and *Mobula Olfersi* (Muller).  Bulletin of the American Museum of Natural History, 35(3);648-657. | |
| NMFS-007019 - 007024 | 1996 | Collins, M.R., et al. | | Collins, M.R., S.G. Rogers, and T.I.J. Smith. 1996. Bycatch of Sturgeons along the Southern Atlantic Coast of the USA. North American Journal of Fisheries Management, 16:24-29. | |
| NMFS-007025 - 007036 | 2000 | Collins, M.R., et al. | | Collins, M.R., S.G. Rogers, T.I.J. Smith, and M.L. Moser. 2000a. Primary Factors Affecting Sturgeon Populations in the Southeastern United States: Fishing Mortality and Degradation of Essential Habitats. Bulletin of Marine Science, 66(3);917-928. | |
| NMFS-007037 - 007042 | 1997 | Collins, M.R., and T.I.J. Smith | | Collins, M.R., and T.I.J. Smith. 1997. Distributions of Shortnose and Atlantic Sturgeons in South Carolina. North American Journal of Fisheries Management, 17(4)955-1000. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-007043 - 007049 | 2000 | Collins, M.R., et al. | | Collins, M.R., T.I.J. Smith, W.C. Post, and O. Pashuk. 2000b. Habitat Utilization and Biological Characteristics of Adult Atlantic Sturgeon in Two South Carolina Rivers. Transactions of the American Fisheries Society 129(4):982-988. | |
| NMFS-007050 - 007279 | 2009 | Conant, T.A., et al. | | Conant, T.A., P.H. Dutton, T. Eguchi, S.P. Epperly, C.C. Fahy, M.H. Godfrey, S.L. MacPherson, E.E. Possardt, B.A. Schroeder, J.A. Seminoff, M.L. Snover, C.M. Upite, and B.E. Witherington. 2009. Loggerhead Sea Turtle (Caretta Caretta) 2009 Status Review Under the U.S. Endangered Species Act. National Oceanic and Atmospheric Administration, National Marine Fisheries Service. | |
| NMFS-007280 - 007296 | 2014 | Convention on Migratory Species | | Convention on Migratory Species. 2014. Proposal for the Inclusion of the Reef Manta Ray (Manta Alfredi) in CMS Appendix I and II. Convention on Migratory Species (CMS), 18th Meeting of the Scientic Council, UNEP/CMS/ScC18/Doc.7.2.9, Bonn, Germany. | |
| NMFS-007297 - 007313 | 1989 | Cooper, K. | | Cooper, K. 1989. Effects of Polychlorinated Dibenzo-P-Dioxins and Polychlorinated Dibenzofurans on Aquatic Organisms. Reviews in Aquatic Sciences, 1(2):227-242. | |
| NMFS-007314 - 007322 | 2000 | Corsolini, S., et al. | | Corsolini, S., S. Aurigi, and S. Focardi. 2000. Presence of Polychlobiphenyls (PCBs) and Coplanar Congeners in the Tissues of the Mediterranean Loggerhead Turtle Caretta Caretta. Marine Pollution Bulletin, 40:952-960. | |
| NMFS-007323 - 007367 | 2012 | Couturier, L.I., et al. | | Couturier, L.I., A.D. Marshall, F.R. Jaine, T. Kashiwagi, S.J. Pierce, K.A. Townsend, S.J. Weeks, M.B. Bennett, and A.J. Richardson. 2012. Biology, Ecology and Conservation of the Mobulidae. Journal of Fish Biology, 80(5):1075-1119. | |
| NMFS-007368 - 007382 | 2013 | Couturier, L.I., et al. | | Couturier, L.I., C.A. Rohner, A.J. Richardson, A.D. Marshall, F.R. Jaine, M.B. Bennett, K.A. Townsend, S.J. Weeks, and P.D. Nichols. 2013. Stable Isotope and Signature Fatty Acid Analyses Suggest Reef Manta Rays Feed on Demersal Zooplankton. PLOS ONE, 8(10):e77152. | |
| NMFS-007383 - 007518 | 2000 | Coyne, M.S. | | Coyne, M.S. 2000. Population Sex Ratio of the Kemp's Ridley Sea Turtle (Lepidochelys Kempii): Problems in Population Modeling. Unpublished Ph.D. Dissertation. Texas A&M University, College Station, Texas. | |
| NMFS-007519 - 007541 | 2007 | Coyne, M.S., and A.M. Landry Jr | | Coyne, M.S., and A.M. Landry Jr. 2007. Population Sex Ratio and Its Impact on Population Models. Pages 191-211 in P.T. Plotkin, editor. Biology and Conservation of Ridley Sea Turtles. Johns Hopkins University Press, Baltimore, Maryland. | |
| NMFS-007542 - 007546 | 2008 | Crabbe, M.J. | | Crabbe, M.J. 2008. Climate Change, Global Warming and Coral Reefs: Modelling the Effects of Temperature. Computational Biology and Chemistry, 32(5):311-314. | |
| NMFS-007547 - 007553 | 1997 | Crocker, C.E., and J.J. Cech | | Crocker, C.E., and J.J. Cech. 1997. Effects of Environmental Hypoxia on Oxygen Consumption Rate and Swimming Activity in Juvenile White Sturgeon, Acipenser Transmontanus, in Relation to Temperature and Life Intervals. Environmental Biology of Fishes, 50(4):383-389. | |
| NMFS-007554 - 007566 | 1987 | Crouse, D.T., et al. | | Crouse, D.T., L.B. Crowder, and H. Caswell. 1987. A Stage-Based Population Model for Loggerhead Sea Turtles and Implications for Conservation. Ecology, 68(5):1412-1423. | |
| NMFS-007567 - 007576 | 1994 | Crowder, L.B., et al. | | Crowder, L.B., D.T. Crouse, S.S. Heppell, and T.H. Martin. 1994. Predicting the Impact of Turtle Excluder Devices on Loggerhead Sea Turtle Populations. Ecological Applications, 4(3):437-445. | |
| NMFS-007577 - 007582 | 2011 | Crowder, L.B., and S.S. Heppell | | Crowder, L.B., and S.S. Heppell. 2011. The Decline and Rise of a Sea Turtle: How Kemp's Ridleys Are Recovering in the Gulf of Mexico. Solutions, 2(1):67-73. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-007583 - 007592 | 2000 | Culp, J.M. et al. | | Culp, J.M., C.L. Podemski, and K.J. Cash. 2000. Interactive Effects of Nutrients and Contaminants From Pulp Mill Effluents on Riverine Benthos. Journal of Aquatic Ecosystem Stress and Recovery, 8(1):9. | |
| NMFS-007593 - 007602 | 2011 | D'Ilio, S., et al. | | D'Ilio, S., D. Mattei, M.F. Blasi, A. Alimonti, and S. Bogialli. 2011. The Occurrence of Chemical Elements and POPs in Loggerhead Turtles (Caretta Caretta): An Overview. Marine Pollution Bulletin, 62(8):1606-1615. | |
| NMFS-007603 - 007614 | 2006 | Dadswell, M.J. | | Dadswell, M.J. 2006. A Review of the Status of Atlantic Sturgeon in Canada, With Comparisons to Populations in the United States and Europe. Fisheries, 31(5):218-229. | |
| NMFS-007615 - 007646 | 1991 | Dahl, T.E. and C.E. Johnson | | Dahl, T.E., and C.E. Johnson. 1991. Status and Trends of Wetlands in the Conterminous United States, Mid-1970s to Mid-1980s. U.S. Fish and Wildlife Service, Washington, D.C. | |
| NMFS-007647 - 007677 | 2013 | Damon-Randall, K., et al. | | Damon-Randall, K., M. Colligan, and J. Crocker. 2013. Composition of Atlantic Sturgeon in Rivers, Estuaries and in Marine Waters. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Greater Atlantic Regional Fisheries Office, Gloucester, Massachusetts. | |
| NMFS-007678 - 007690 | 1993 | Daniels, R.C., et al. | | Daniels, R.C., T.W. White, and K.K. Chapman. 1993. Sea-Level Rise - Destruction of Threatened and Endangered Species Habitat in South Carolina. Environmental Management, 17(3):373-385. | |
| NMFS-007691 - 007700 | 1997 | Davenport, J. | | Davenport, J. 1997. Temperature and the Life-History Strategies of Sea Turtles. Journal of Thermal Biology, 22(6):479-488. | |
| NMFS-007701 - 007709 | 1990 | Davenport, J., et al. | | Davenport, J., D.L. Holland, and J. East. 1990. Thermal and Biochemical Characteristics of the Lipids of the Leatherback Turtle (Dermochelys Coriacea): Evidence of Endothermy. Journal of the Marine Biological Association of the United Kingdom, 70:33-41. | |
| NMFS-007710 - 007720 | 2002 | Davis, M.W. | | Davis, M.W. 2002. Key Principles for Understanding Fish Bycatch Discard Mortality. Canadian Journal of Fisheries and Aquatic Sciences, 59:1834-1843. | |
| NMFS-007721 - 007862 | 2010 | Deakos, M.H. | | Deakos, M.H. 2010. Ecology and Social Behavior of a Resident Manta Ray (Manta Alfredi) Population of Maui, Hawaii. Dissertation. University of Hawaii at Mānoa, Honolulu, Hawaii. | |
| NMFS-007863 - 007879 | 2011 | Deakos, M.H., et al. | | Deakos, M.H., J.D. Baker, and L. Bejder. 2011. Characteristics of a Manta Ray Manta Alfredi Population Off Maui, Hawaii, and Implications for Management. Marine Ecology Progress Series, 429:245-260. | |
| NMFS-007880 - 007886 | 2014 | Deltares | | Deltares. 2014. Delft 3D Flexible Mesh Suite. https://www.deltares.nl/en/software/delft3d-flexible-mesh-suite. | |
| NMFS-007887 - 007897 | 2018 | DeMarco, K., et al. | | DeMarco, K., Couvillion, B., Brown, S., & La Peyre, M. 2018. Submerged aquatic vegetation mapping in coastal Louisiana through development of a spatial likelihood occurrence (SLOO) model. Aquatic Botany, 151, 87-97. | |
| NMFS-007898 - 007908 | 2014 | Dewald, J.R., and D.A. Pike | | Dewald, J.R., and D.A. Pike. 2014. Geographical Variation in Hurricane Impacts Among Sea Turtle Populations. Journal of Biogeography, 41(2):307-316. | |
| NMFS-007909 - 007926 | 2008 | Dewar, H., et al. | | Dewar, H., P. Mous, M. Domeier, A. Muljadi, J. Pet, and J. Whitty. 2008. Movements and Site Fidelity of the Giant Manta Ray, Manta Birostris, in the Komodo Marine Park, Indonesia. Marine Biology, 155(2):121-133. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-007927 - 007932 | 2013 | Dickerson, D. | | Dickerson, D. 2013. Observed Takes of Sturgeon from Dredging Operations Along the Atlantic and Gulf Coasts. U.S. Army Corps of Engineers Research and Development Center Environmental Laboratory, Vicksburg, Mississippi. | |
| NMFS-007933 - 008020 | 2007 | Diez, C.E., and R.P. van Dam | | Diez, C.E., and R.P. van Dam. 2007. In-Water Surveys for Marine Turtles at Foraging Grounds of Culebra Archipelago, Puerto Rico. Progress Report for FY 2006-2007. | |
| NMFS-008021 - 008080 | 1988 | Dodd Jr., C.K. | | Dodd Jr., C.K. 1988. Synopsis of the Biological Data on the Loggerhead Sea Turtle Caretta Caretta (Linnaeus 1758). U.S. Fish and Wildlife Service, 88(14). | |
| NMFS-008081 - 008108 | 1984 | Doughty, R.W. | | Doughty, R.W. 1984. Sea Turtles in Texas: A Forgotten Commerce. Southwestern Historical Quarterly, 88:43-70. | |
| NMFS-008109 - 008125 | 1983 | Dovel, W.L., and T.J. Berggren | | Dovel, W.L., and T.J. Berggren. 1983. Atlantic Sturgeon of the Hudson Estuary. New York, New York Fish and Game Journal, 30(2):140-172. | |
| NMFS-008126 - 008397 | 2007 | Dow, W., et al. | | Dow, W., K. Eckert, M. Palmer, and P. Kramer. 2007. An Atlas of Sea Turtle Nesting Habitat for the Wider Caribbean Region. The Wider Caribbean Sea Turtle Conservation Network and The Nature Conservancy, Beaufort, North Carolina. | |
| NMFS-008398 - 008405 | 2003 | Drevnick, P.E., and M.B. Sandheinrich | | Drevnick, P.E., and M.B. Sandheinrich. 2003. Effects of Dietary Methylmercury on Reproductive Endocrinology of Fathead Minnows. Environmental Science and Technology, 37(19):4390-4396. | |
| NMFS-008406 - 008421 | 2002 | Duarte, C.M. | | Duarte, C.M. 2002. The Future of Seagrass Meadows. Environmental Conservation, 29(2):192- 206. | |
| NMFS-008422 - 008432 | 2016 | Dudley, P.N., et al. | | Dudley, P.N., R. Bonazza, and W.P. Porter. 2016. Climate Change Impacts on Nesting and Interesting Leatherback Sea Turtles Using 3D Animated Computational Fluid Dynamics and Finite Volume Heat Transfer. Ecological Modelling, 320:231-240. | |
| NMFS-008433 - 008452 | 2016 | Dulvy, N.K., et al. | | Dulvy, N.K., L.N.K. Davidson, P.M. Kyne, C.A. Simpfendorfer, L.R. Harrison, J.K. Carlson, and S.V. Fordham. 2016. Ghosts of the Coast: Global Extinction Risk and Conservation of Sawfishes. Aquatic Conservation: Marine and Freshwater Ecosystems, 26(1):134-153. | |
| NMFS-008453 - 008472 | 2014 | Dulvy, N.K., et al. | | Dulvy, N.K., S.A. Pardo, C.A. Simpfendorfer, and J.K. Carlson. 2014. Diagnosing the Dangerous Demography of Manta Rays Using Life History Theory. PeerJ Preprints, 2, e400. | |
| NMFS-008473 - 008476 | 2003 | Duncan, W.W., et al. | | Duncan, W.W., M.C. Freeman, C.A. Jennings, and J.T. McLean. 2003. Considerations for Flow Alternatives that Sustain Savannah River Fish Populations. In K.J. Hatcher, editor, Proceedings of the 2003 Georgia Water Resources Conference. Institute of Ecology, The University of Georgia, Athens, Georgia. | |
| NMFS-008477 - 008492 | 2010 | Dunton, K.J., et al. | | Dunton, K.J., A. Jordaan, K.A. McKown, D.O. Conover, and M.G. Frisk. 2010. Abundance and Distribution of Atlantic Sturgeon (Acipenser Oxyrinchus) Within the Northwest Atlantic Ocean, Determined from Five Fishery-Independent Surveys. Fishery Bulletin, 108(4):450-465. | |
| NMFS-008493 - 008509 | 2000 | Duque, V.M., et al. | | Duque, V.M., V.M. Paez, and J.A. Patino. 2000. Ecología de Anidación y Conservación de la Tortuga Cana, Dermochelys Coriacea, en la Playona, Golfo de Uraba Chocoano (Colombia), en 1998. Actualidades Biológicas Medellín, 22(72):37-53. | |
| NMFS-008510 - 008518 | 2005 | Dutton, D.L., et al. | | Dutton, D.L., P.H. Dutton, M. Chaloupka, and R.H. Boulon. 2005. Increase of a Caribbean Leatherback Turtle Dermochelys Coriacea Nesting Population Linked to Long-Term Nest Protection. Biological Conservation, 126(2):186-194. | |

Page 14

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-008519 - 008531 | 1999 | Dutton, P.H., et al. | | Dutton, P.H., B.W. Bowen, D.W. Owens, A. Barragan, and S.K. Davis. 1999. Global Phylogeography of the Leatherback Turtle (*Dermochelys Coriacea*). Journal of Zoology, 248(3):397-409. | |
| NMFS-008532 - 008574 | 2006 | Dutton, P.H., et al. | | Dutton, P.H., V. Pease, and D. Shaver. 2006. Characterization of MtDNA Variation Among Kemp's Ridleys Nesting on Padre Island With Reference to Rancho Nuevo Genetic Stock. Page 189 *in* M. Frick, A. Panagopoulou, A.F. Rees, and K. Williams, compilers. Proceedings of the 26th Annual Symposium on Sea Turtle Biology and Conservation, Athens, Greece. | |
| NMFS-008575 - 009718 | 2016 | Deepwater Horizon Natural Resource Damage Assessment Trustees | | DWH Trustees. 2016. Deepwater Horizon Oil Spill: Draft Programmatic Damage Assessment and Restoration Plan and Draft Programmatic Environmental Impact Statement. Retrieved from http://www.gulfspillrestoration.noaa.gov/restoration-planning/gulf-plan/. | |
| NMFS-009719 - 009746 | 2003 | Dwyer, et al. | | Dwyer, K.L., C.E. Ryder, and R. Prescott. 2003. Anthropogenic Mortality of Leatherback Turtles in Massachusetts Waters. Page 260 *in* J.A. Seminoff, editor. Twenty-Second Annual Symposium on Sea Turtle Biology and Conservation, Miami, Florida. | |
| NMFS-009747 - 009757 | 1990 | Eckert, K.L., and S.A. Eckert | | Eckert, K.L., and S.A. Eckert. 1990. Embryo Mortality and Hatch Success in *Situ* and Translocated Leatherback Sea Turtle (*Dermochelys Coriacea*) Eggs. Biological Conservation, 53:37-46. | |
| NMFS-009758 - 009763 | 1989 | Eckert, et al. | | Eckert, K.L., S.A. Eckert, T.W. Adams, and A.D. Tucker. 1989. Inter-Nesting Migrations by Leatherback Sea Turtles (Dermochelys Coriacea) in the West Indies. Herpetologica, 45(2):190-194. | |
| NMFS-009764 - 009900 | 1992 | Eckert, et al. | | Eckert, K.L., J.A. Overing, and B.B. Lettsome. 1992. Sea Turtle Recovery Action Plan for the British Virgin Islands. UNEP Caribbean Environment Programme, Wider Caribbean Sea Turtle Recovery Team and Conservation Network, Kingston, Jamaica. | |
| NMFS-009901 - 010072 | 2012 | Eckert, et al. | | Eckert, K.L., B.P. Wallace, J.G. Frazier, S.A. Eckert, and P.C.H. Pritchard. 2012. Synopsis of the Biological Data on the Leatherback Sea Turtle (Dermochelys Coriacea). U.S. Fish and Wildlife Service. | |
| NMFS-010073 - 010079 | 1989 | Eckert, S.A. | | Eckert, S.A. 1989. Diving and Foraging Behavior of the Leatherback Sea Turtle, *Dermochelys Coriacea*. University of Georgia, Athens, Georgia. | |
| NMFS-010080 - 010106 | 2006 | Eckert, S.A. | | Eckert, S.A. 2006. High-Use Oceanic Areas for Atlantic Leatherback Sea Turtles (*Dermochelys Coriacea*) as Identified Using Satellite Telemetered Location and Dive Information. Marine Biology, 149(5):1257-1267. | |
| NMFS-010107 - 010117 | 2006 | Eckert, S.A., et al. | | Eckert, S.A., D. Bagley, S. Kubis, L. Ehrhart, C. Johnson, K. Stewart, and D. DeFreese. 2006. Internesting and Postnesting Movements and Foraging Habitats of Leatherback Sea Turtles (*Dermochelys Coriacea*) Nesting in Florida. Chelonian Conservation and Biology, 5(2):239-248. | |
| NMFS-010118 | 1984 | Eckert, et al. | | Eckert, S.A., D.W. Nellis, K.L. Eckert, and G.L. Kooyman. 1984. Deep Diving Record for Leatherbacks. Marine Turtle Newsletter, 31:4. | |
| NMFS-010119 - 010125 | 1997 | Eckert, S.A. and L. Sarti | | Eckert, S.A., and L. Sarti. 1997. Distant Fisheries Implicated in the Loss of the World's Largest Leatherback Nesting Population. Marine Turtle Newsletter, 78:2-7. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
**2:24-cv-00106 (E.D. La.)**

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-010126 - 010139 | 2007 | Edwards, R.E., et al. | | Edwards, R.E., F.M. Parauka, and K.J. Sulak. 2007. New Insights Into Marine Migration and Winter Habitat of Gulf Sturgeon. American Fisheries Society Symposium, 57:14. | |
| NMFS-010140 - 010152 | 2003 | Edwards, R.E., et al. | | Edwards, R.E., K.J. Sulak, M.T. Randall, and C.B. Grimes. 2003. Movements of Gulf Sturgeon (Acipenser Oxyrinchus Desotoi) in Nearshore Habitat as Determined by Acoustic Telemetry. Gulf of Mexico Science, 2:159-70. | |
| NMFS-010153 - 010196 | 2006 | Eguchi, T., et al. | | Eguchi, T., P.H. Dutton, S.A. Garner, and J. Alexander-Garner. 2006. Estimating Juvenile Survival Rates and Age at First Nesting of Leatherback Turtles at St. Croix, U.S. Virgin Islands. Pages 292-293 in M. Frick, A. Panagopoulou, A.F. Rees, and K. Williams, editors. Twenty-Sixth Annual Symposium on Sea Turtle Biology and Conservation. International Sea Turtle Society, Athens, Greece. | |
| NMFS-010197 - 010207 | 1983 | Erhart, L.M. | | Erhart, L.M. 1983. Marine Turtles of the Indian River Lagoon System. Florida Scientist, 46(3/4):337-346. | |
| NMFS-010208 - 010227 | 2007 | Erhart, L.M., et al. | | Erhart, L.M., W.E. Redfoot, and D.A. Bagley. 2007. Marine Turtles of the Central Region of the Indian River Lagoon System, Florida. Florida Scientist, 70(4):415-434. | |
| NMFS-010228 - 010237 | 2014 | Erhart, L.M., et al. | | Erhart, L.M., W.E. Redfoot, D.A. Bagley, and K. Mansfield. 2014. Long-Term Trends in Loggerhead (Caretta Caretta) Nesting and Reproductive Success at an Important Western Atlantic Rookery. Chelonian Conservation and Biology, 13(2):173-181. | |
| NMFS-010238 - 010243 | 1978 | Erhart, L.M. and R.G. Yoder | | Erhart, L.M., and R.G. Yoder. 1978. Marine Turtles of Merritt Island National Wildlife Refuge, Kennedy Space Centre, Florida. Florida Marine Research Publications, 33:25-30. | |
| NMFS-010244 - 010554 | 2004 | Environmental Protection Agency | | EPA. 2004. National Coastal Condition Report II. EPA-620/R-03/002. U.S. Environmental Protection Agency, Washington, D.C. | |
| NMFS-010555 - 010559 | 2012 | Environmental Protection Agency | | EPA. 2012. Climate Change. U.S. Environmental Protection Agency, Washington, D.C. www.epa.gov/climatechange/index.html. | |
| NMFS-010560 - 010562 | 2020 | Environmental Protection Agency | | EPA. 2020. Northern Gulf of Mexico Hypoxic Zone. Mississippi River/Gulf of Mexico Hypoxia Task Force, U.S. Environmental Protection Agency, Washington, D.C. https://www.epa.gov/ms-htf/northern-gulf-mexico-hypoxic-zone. | |
| NMFS-010563 - 010654 | 2002 | Epperly, S.P., et al. | | Epperly, S.P., L. Avens, L.P. Garrison, T. Henwood, W. Hoggard, J. Mitchell, J. Nance, J. Poffenberger, C. Sasso, E. Scott-Denton, and C. Yeung. 2002. Analysis of Sea Turtle Bycatch in the Commercial Shrimp Fisheries of the Southeast U.S. Waters and the Gulf of Mexico. U.S. Department of Commerce, NOAA Technical Memorandum NMFS- SEFSC-490. 88 pp. | |
| NMFS-010655 - 010665 | 2007 | Epperly, S.P., et al. | | Epperly, S.P., J. Braun-McNeill, and P.M. Richards. 2007. Trends in Catch Rates of Sea Turtles in North Carolina, USA. Endangered Species Research, 3(3):283-293 | |
| NMFS-010666 - 010675 | 2011 | Erickson, D.L., et al. | | Erickson, D.L., A. Kahnle, M.J. Millard, E.A. Mora, M. Bryja, A. Higgs, J. Mohler, M. DuFour, G. Kenney, J. Sweka, and E.K. Pikitch. 2011. Use of Pop-Up Satellite Archival Tags to Identify Oceanic-Migratory Patterns for Adult Atlantic Sturgeon, Acipenser Oxyrinchus Oxyrinchus Mitchell, 1815. Journal of Applied Ichthyology, 27(2):356-365. | |
| NMFS-010676 - 010686 | 2017 | Farrae, D.J., et al. | | Farrae, D.J., W.C. Post, and T.L. Darden. 2017. Genetic Characterization of Atlantic Sturgeon, Acipenser Oxyrinchus Oxyrinchus , in the Edisto River, South Carolina and Identification of Genetically Discrete Fall and Spring Spawning. Conservation Genetics, 18:813-823. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-010687 - 010695 | 2017 | Feldheim, K.A., et al. | | Feldheim, K.A., A.T. Fields, D.D. Chapman, R.M. Scharer, and G.R. Poulakis. 2017. Insights Into Reproduction and Behavior of the Smalltooth Sawfish Pristis Pectinata. Endangered Species Research, 34:463-471. | |
| NMFS-010696 - 010709 | 2010 | Fernandes, S.J., et al. | | Fernandes, S.J., G.B. Zydlewski, J.D. Zydlewski, G.S. Wippelhauser, and M.T. Kinnison. 2010. Seasonal Distribution and Movements of Shortnose Sturgeon and Atlantic Sturgeon in the Penobscot River Estuary, Maine. Transactions of the American Fisheries Society, 139(5):1436-1449. | |
| NMFS-010710 - 010711 | 2004 | Ferraroli, S., et al. | | Ferraroli, S., J.Y. Georges, P. Gaspar, and Y. Le Maho. 2004. Where Leatherback Turtles Meet Fisheries. Nature, 429:521-522. | |
| NMFS-010712 - 010717 | 2009 | Field, I.C., et al. | | Field, I.C., M.G. Meekan, R.C. Buckworth, and C.J.A. Bradshaw. 2009. Protein Mining the World's Oceans: Australasia as an Example of Illegal Expansion and Displacement Fishing. Fish and Fisheries, 10:323-328. | |
| NMFS-010718 - 010729 | 2005 | Fish, M.R., et al. | | Fish, M.R., I.M. Cote, J.A. Gill, A.P. Jones, S. Renshoff, and A.R. Watkinson. 2005. Predicting the Impact of Sea-Level Rise on Caribbean Sea Turtle Nesting Habitat. Conservation Biology, 19(2):482-491. | |
| NMFS-010730 - 010752 | 2006 | FitzSimmons, N.N., et al. | | FitzSimmons, N.N., L.W. Farrington, M.J. McCann, C.J. Limpus, and C. Moritz. 2006. Green Turtle Populations in the Indo-Pacific: A (Genetic) View from Microsatellites. Page 111 in N. Pilcher, editor. Twenty-Third Annual Symposium on Sea Turtle Biology and Conservation. | |
| NMFS-010753 - 010922 | 2001 | Fleming, E.H. | | Fleming, E.H. 2001. Swimming Against the Tide: Recent Surveys of Exploitation, Trade, And Management of Marine Turtles in the Northern Caribbean. TRAFFIC North America, Washington, D.C. | |
| NMFS-010923 - 010954 | 2008 | Foley, A.M., et al. | | Foley, A.M., B.A. Schroeder, and S.L. MacPherson. 2008. Post-Nesting Migrations and Resident Areas of Florida Loggerheads (Caretta Caretta). Pages 75-76 in H.J. Kalb, A.S. Rhode, K. Gayheart, and K. Shanker, editors. Twenty-Fifth Annual Symposium on Sea Turtle Biology and Conservation. U.S. Department of Commerce, Savannah, Georgia. | |
| NMFS-010955 - 010967 | 2005 | Foley, A.M., et al. | | Foley, A.M., B.A. Schroeder, A.E. Redlow, K.J. Fick-Child, and W.G. Teas. 2005. Fibropapillomatosis in Stranded Green Turtles (Chelonia Mydas) from the Eastern United States (1980-98): Trends and Associations with Environmental Factors. Journal of Wildlife Diseases, 41(1):29-41. | |
| NMFS-010968 - 010980 | 2007 | Foley, A.M., et al. | | Foley, A.M., K.E. Singel, P.H. Dutton, T.M. Summers, A.E. Redlow, and J. Lessman. 2007. Characteristics of a Green Turtle (Chelonia Mydas) Assemblage in Northwestern Florida Determined During a Hypothermic-Stunning Event. Gulf of Mexico Science, 25(2):131- 143. | |
| NMFS-010981 - 010982 | 1999 | Formia, A. | | Formia, A. 1999. Les Tortues Marines de la Baie de Corisco. Canopee, 14:i-ii. | |
| NMFS-010983 - 010989 | 1997 | Foster, A.M., and J. P. Clugston | | Foster, A.M., and J.P. Clugston. 1997. Seasonal Migration of Gulf Sturgeon in the Suwannee River, Florida. Transactions of the American Fisheries Society, 126(2):202-308. | |
| NMFS-010990 - 011005 | 2000 | Fox, D.A., et al. | | Fox, D.A., J.E. Hightower, and F.M. Parauka. 2000. Gulf Sturgeon Spawning Migration and Habitat in the Choctawhatchee River System, Alabama-Florida. Transactions of the American Fisheries Society, 129(3):811-826. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-011006 - 011022 | 2002 | Fox, D.A., et al. | | Fox, D.A., J.E. Hightower, and F.M. Parauka. 2002. Estuarine and Nearshore Marine Habitat Use by Gulf Sturgeon from the Choctawhatchee River System, Florida. Pages 111-126 in W. Van Winkle, P.J. Anders, D.H. Secor, and D.A. Dixon, editors. Biology, Management and Protection of North American Sturgeon. American Fisheries Society Symposium 28. American Fisheries Society, Bethesda, Maryland. 274 pp. | |
| NMFS-011023 - 011030 | 2014 | Frankham, R., et al. | | Frankham, R., C.J.A. Bradshaw, and B.W. Brook. 2014. Genetics in Conservation Management: Revised Recommendations for the 50/500 Rules, Red List Criteria and Population Viability Analyses. Biological Conservation, 170:56-63. | |
| NMFS-011031 - 011034 | 1985 | Frazer, N.B., and L.M. Ehrhart | | Frazer, N.B., and L.M. Ehrhart. 1985. Preliminary Growth Models for Green (Chelonia Mydas) and Loggerhead (Caretta Caretta) Turtles in the Wild. Copeia, 1985(1):73-79. | |
| NMFS-011035 - 011043 | 1980 | Frazier, J.G. | | Frazier, J.G. 1980. Marine Turtles and Problems in Coastal Management. Pages 2395-2411 in B.C. Edge, editor. Coastal Zone '80: Second Symposium on Coastal and Ocean Management 3. American Society of Civil Engineers, Washington, D.C. | |
| NMFS-011044 - 011477 | 2001 | Fretey, J. | | Fretey, J. 2001. Biogeography and Conservation of Marine Turtles of the Atlantic Coast of Africa. CMS Technical Series Publication No. 6, UNEP/CMS Secretariat, Bonn, Germany. 429 pp. | |
| NMFS-011478 - 011495 | 2007 | Fretey, J., et al. | | Fretey, J., A. Billes, and M. Tiwari. 2007. Leatherback, Dermochelys Coriacea, Nesting Along the Atlantic Coast of Africa. Chelonian Conservation and Biology, 6(1):126-129. | |
| NMFS-011496 - 011509 | 2009 | Frick, L.H., et al. | | Frick, L.H., R.D. Reina, and T.I. Walker. 2009. The Physiological Response of Port Jackson Sharks and Australian Swell Sharks to Sedation, Gillnet Capture, and Repeated Sampling in Captivity. North American Journal of Fisheries Management, 29:127-139. | |
| NMFS-011510 - 011518 | 2010 | Frick, L.H., et al. | | Frick, L.H., R.D. Reina, and T.I. Walker. 2010a. Physiological Changes and Post-Release Survival of Port Jackson Sharks (Heterodontus Portusjacksoni) and Gummy Sharks (Mustelus Antarcticus) Following Gill-Net and Longline Capture in Captivity. Journal of Experimental Marine Biology and Ecology, 385:29-37. | |
| NMFS-011519 - 011525 | 2010 | Frick, L.H., et al. | | Frick, L.H., T.I. Walker, and R.D. Reina. 2010b. Trawl Capture of Port Jackson Sharks Heterodontus Portusjacksoni and Gummy Sharks Mustelus Antarcticus: Effects of Tow Duration, Air Exposure and Crowding. Fisheries Research, 6:344-350. | |
| NMFS-011526 - 011535 | 1982 | Fritts, T.H., et al. | | Fritts, T.H., S. Stinson, and R. Marquez. 1982. The Status of Sea Turtle Nesting in Southern Baja California, Mexico. Bulletin of the Southern California Academy of Sciences, 81:51-60. | |
| NMFS-011536 - 011549 | 2020 | Fuentes, M.M.P.B., et al. | | Fuentes, M.M.P.B., A.J. Allstadt, S.A. Ceriani, M.H. Godfrey, C. Gredzens, D. Helmers, D. Ingram, M. Pate, V.C. Radeloff, D.J. Shaver, N. Wildermann, L. Taylor, and B.L. Bateman. 2020. Potential Adaptability of Marine Turtles to Climate Change May Be Hindered By Coastal Development in the USA. Regional Environmental Change, 20(3):104. | |
| NMFS-011550 - 011557 | 2013 | Fuentes, M.M.P.B., et al. | | Fuentes, M.M.P.B., D.A. Pike, A. Dimatteo, and B.P. Wallace. 2013. Resilience of Marine Turtle Regional Management Units to Climate Change. Global Change Biology, 19(5):1399-1406. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-011558 - 011605 | 1987 | Fuller, D.A., et al. | | Fuller, D. A., Tappan, A. M., and Hester, M. C. 1987. Sea Turtles in Louisiana's Coastal Waters. LSU-CFI, Louisiana State University, Center for Wetland Resources, Baton Rouge, LA. | |
| NMFS-011606 - 011649 | 2009 | Florida Fish and Wildlife Conservation Commission | | FWC. 2009. Florida's Wildlife: On the Front Line of Climate Change. Climate Change Summit Report. 40 pp. | |
| NMFS-011650 - 011671 | 2016 | Galloway, B.J., et al. | | Galloway, B.J., W. Gazey, C.W. Caillouet Jr, P.T. Plotkin, F.A. Abreu Grobois, A.F. Amos, P.M. Burchfield, R.R. Carthy, M.A. Castro Martinez, J.G. Cole, A.T. Coleman, M. Cook, S.F. DiMarco, S.P. Epperly, M. Fujiwara, D.G. Gamez, G.L. Graham, W.L. Griffin, F. Illescas Martinez, M.M. Lamont, R.L. Lewison, K.J. Lohmann, J.M. Nance, J. Pitchford, N.F. Putman, S.W. Raborn, J.K. Rester, J.J. Rudloe, L. Sarti Martinez, M. Schexnayder, J.R. Schmid, D.J. Shaver, C. Slay, A.D. Tucker, M. Tumlin, T. Wibbels, and B.M. Zapata Najera. 2016. Development of a Kemp's Ridley Sea Turtle Stock Assessment Model. Gulf of Mexico Science, 33(2):138-157. | |
| NMFS-011672 - 011692 | 2000 | Garcia M., D., and L. Sarti | | Garcia M., D., and L. Sarti. 2000. Reproductive Cycles of Leatherback Turtles. Page 163 in F. A. Abreu-Grobois, R. Briseno-Duenas, R. Marquez, and L. Sarti, editors. Eighteenth International Sea Turtle Symposium, Mazatlan, Sinaloa, Mexico. | |
| NMFS-011693 - 011708 | 2017 | Garner, J.A., et al. | | Garner, J.A., D.S. MacKenzie, and D. Gatlin. 2017. Reproductive Biology of Atlantic Leatherback Sea Turtles at Sandy Point, St. Croix: The First 30 Years. Chelonian Conservation and Biology, 16(1):29-43. | |
| NMFS-011709 - 012110 | 2004 | Garrett, C. | | Garrett, C. 2004. Priority Substances of Interest in the Georgia Basin - Profiles and Background Information on Current Toxics Issues. Canadian Toxics Work Group Puget Sound, Georgia Basin International Task Force, GBAP Publication No. EC/GB/04/79. | |
| NMFS-012111 - 012117 | 2001 | Gavilan, F.M. | | Gavilan, F.M. 2001. Status and Distribution of the Loggerhead Turtle, Caretta Caretta, in the Wider Caribbean Region. Pages 36-40 in K.L. Eckert and F.A. Abreu Grobois, editors. Marine Turtle Conservation in the Wider Caribbean Region—A Dialogue for Effective Regional Management, Santo Domingo, Dominican Republic. | |
| NMFS-012118 - 012134 | 2006 | Geisleichter, J., et al. | | Geisleichter, J., C.J. Walsh, N.J. Szabo, and L.E.L. Rasmussen. 2006. Organochlorine Concentrations, Reproductive Physiology, and Immune Function in Unique Populations of Freshwater Atlantic Stingrays (Dasyatis Sabina) From Florida's St. Johns River. Chemosphere, 63(9):1506-1522. | |
| NMFS-012135 - 012150 | 1990 | Geraci, J.R. | | Geraci, J.R. 1990. Physiologic and Toxic Effects on Cetaceans. Pages 167-197 in J.R. Geraci and D.J.S. Aubin, editors. Sea Mammals and Oil: Confronting the Risks. Academic Press, San Diego, California. | |
| NMFS-012151 - 012159 | 2014 | Germanov, E.S. and A.D. Marshall | | Germanov, E.S., and A.D. Marshall. 2014. Running the Gauntlet: Regional Movement Patterns of Manta Alfredi Through a Complex of Parks and Fisheries. PLOS ONE, 9(10):e110071. | |
| NMFS-012160 - 012180 | 2019 | Germanov, E.S., et al. | | Germanov, E.S., A.D. Marshall, I.G. Hendrawan, R. Admiraal, C.A. Rohner, J. Argeswara, R. Wulandari, M.R. Himawan, N.R. Loneragan. 2019. Microplastics On the Menu: Plastics Pollute Indonesian Manta Ray and Whale Shark Feeding Grounds. Frontiers in Marine Science, 6(679). | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-012181 - 012197 | 1986 | Giesy, J.P., et al. | | Giesy, J.P., J. Newsted, and D.L. Garling. 1986. Relationships Between Chlorinated Hydrocarbon Concentrations and Rearing Mortality of Chinook Salmon (Oncorhynchus Tshawytscha) Eggs from Lake Michigan. Journal of Great Lakes Research, 12(1):82-98. | |
| NMFS-012198 - 012237 | 1989 | Gilbert, C.R. | | Gilbert, C.R. 1989. Species Profiles: Life Histories and Environmental Requirements of Coastal Fishes and Invertebrates (Mid-Atlantic Bight): Atlantic and Shortnose Sturgeons. U.S. Fish and Wildlife Service Biological Report 82 (11.122). U.S. Army Corps of Engineers TR EL82-4. 28 pp. | |
| NMFS-012238 - 012251 | 2008 | Gilman, E.L., et al. | | Gilman, E.L., J. Ellison, N.C. Duke, and C. Field. 2008. Threats to Mangroves From Climate Change and Adaptation Options: a Review. Aquatic Botany, 89(2):237-250. | |
| NMFS-012252 - 012269 | 1995 | Gilmore, G.R. | | Gilmore, G.R. 1995. Environmental and Biogeographic Factors Influencing Ichthyofaunal Diversity: Indian River Lagoon. Bulletin of Marine Science, 57(1):153-170. | |
| NMFS-012270 - 012282 | 2009 | Girard, C., et al. | | Girard, C., A.D. Tucker, and B. Calmettes. 2009. Post-Nesting Migrations of Loggerhead Sea Turtles in the Gulf of Mexico: Dispersal in Highly Dynamic Conditions. Marine Biology, 156(9):1827-1839. | |
| NMFS-012283 - 012290 | 2015 | Girondot, M., et al. | | Girondot, M., S. Bédel, L. Delmolíez, M. Russo, J. Chevalier, L. Guéry, S.B. Hassine, H. Féon, and L. Jribi. 2015. Spatio-Temporal Distribution of Manta Birostris in French Guiana Waters. Journal of the Marine Biological Association of the United Kingdom, 95(1):153-160. | |
| NMFS-012291 - 012310 | 2013 | Burchfield, P.M. | | Gladys Porter Zoo. 2013. Gladys Porter Zoo's Preliminary Annual Report on the Mexico/United States of America Population Restoration Project for the Kemp's Ridley Sea Turtle, Lepidochelys Kempii, on the Coasts of Tamaulipas, Mexico, 2013. | |
| NMFS-012311 - 012324 | 2007 | Gledhill, S. | | Gledhill, S. 2007. Heating Up of Nesting Beaches: Climate Change and its Implications for Leatherback Sea Turtle Survival. Evidence Based Environmental Policy and Management, 1:40-52. | |
| NMFS-012325 - 012570 | 1981 | Gulf of Mexico Fishery Management Council | | GMFMC. 1981. Fishery Management Plan for the Shrimp Fishery of the Gulf of Mexico, United States Waters. Gulf of Mexico Fishery Management Council, Tampa, Florida. | |
| NMFS-012571 - 012638 | 2016 | Gulf of Mexico Fishery Management Council | | GMFMC. 2016. Draft Options for Amendment 17B to the Fishery Management Plan for the Shrimp Fishery of the Gulf of Mexico, U.S. Waters. Gulf of Mexico Fishery Management Council, Tampa, Florida. | |
| NMFS-012639 - 012647 | 1999 | Godfrey, M.H., et al. | | Godfrey, M.H., A.F. D'Amato, M. Marcovaldi, and N. Mrosovsky. 1999. Pivotal Temperature and Predicted Sex Ratios for Hatchling Hawksbill Turtles From Brazil. Canadian Journal of Zoology, 77(9):1465-1473. | |
| NMFS-012653 - 012662 | 1988 | Goff, G.P., and J. Lien | | Goff, G.P., and J. Lien. 1988. Atlantic Leatherback Turtles, Dermochelys Coriacea, in Cold Water off Newfoundland and Labrador. Canadian Field-Naturalist, 102:1-5. | |
| NMFS-012663 - 012671 | 2011 | Gonzalez carman, V., et al. | | Gonzalez Carman, V., K. Alvarez, L. Prosdocimi, M.C. Inchaurraga, R. Dellacasa, A. Faiella, C. Echenique, R. Gonzalez, J. Andrejuk, H. Mianzan, C. Campagna, and D. Albareda. 2011. Argentinian Coastal Waters: A Temperate Habitat for Three Species of Threatened Sea Turtles. Marine Biology Research, 7:500-508. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
**2:24-cv-00106 (E.D. La.)**

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-012672 - 012677 | 2008 | Graham, N., et al. | | Graham, N. T. Mcclanahan, A. Macneil, S. Wilson, N. Polunin, S. Jennings, P. Chabanet, S. Clark, M. Spalding, L. Bigot, R. Galzin, M. Ohman, K. Garpe, A. Edwards, and C. Sheppard. 2008. Climate Warming, Marine Protected Areas and the Ocean-Scale Integrity of Coral Reef Ecosystems. PLOS ONE, 3(8):e3039. | |
| NMFS-012678 - 012755 | 2012 | Graham, R.T., et al. | | Graham, R.T., M.J. Witt, D.W. Castelanos, F. Remolina, S. Maxwell, B.J. Godley, and L.A. Hawkes. 2012. Satellite Tracking of Manta Rays Highlights Challenges to Their Conservation. PLOS ONE, 7(5). | |
| NMFS-012684 - 012652 | 2009 | Graham, T.R. | | Graham, T.R. 2009. Scyphozoan Jellies as Prey for Leatherback Sea Turtles off Central California. Master's Theses, San Jose State University. | |
| NMFS-012756 - 012879 | 2002 | Grant, S.C.H., and P.S. Ross. | | Grant, S.C.H., and P.S. Ross. 2002. Southern Resident Killer Whales at Risk: Toxic Chemicals in the British Columbia and Washington Environment. Department of Fisheries and Oceans Canada, Sidney, B.C. Canada. | |
| NMFS-012880 - 012884 | 1993 | Green, D. | | Green, D. 1993. Growth Rates of Wild Immature Green Turtles in the Galápagos Islands, Ecuador. Journal of Herpetology, 27(3):338-341. | |
| NMFS-012885 - 012899 | 2008 | Greene, C.H., et al. | | Greene, C.H., A.J. Pershing, T.M. Cronin, and N. Ceci. 2008. Arctic Climate Change and Its Impacts on the Ecology of the North Atlantic. Ecology, 89(sp11):S24-S38. | |
| NMFS-012900 - 013383 | 2009 | Greene, K.E., et al. | | Greene, K.E., J.L. Zimmerman, R.W. Laney, and J.C. Thomas-Blate. 2009. Atlantic Coast Diadromous Fish Habitat: A Review of Utilization, Threats, Recommendations for Conservation, and Research Needs. Atlantic States Marine Fisheries Commission, Washington, D.C. | |
| NMFS-013384 - 013468 | 2017 | Greenlee, B., et al. | | Greenlee, B., D.H. Secor, G.C. Garman, M. Balazak, E.J. Hilton, and M.T. Fisher. 2017. Assessment of Critical Habitats for Recovering the Chesapeake Bay Atlantic Sturgeon Distinct Population Segment. Virginia Department of Game and Inland Fisheries Final Report Grant #NA13NMF4720037. Virginia Institute of Marine Science, William and Mary. | |
| NMFS-013469 | 1973 | Greer, A.E.J., et al. | | Greer, A.E.J., J.D.J. Lazell, and R.M. Wright. 1973. Anatomical Evidence for a Counter- Current Heat Exchanger in the Leatherback Turtle (Dermochelys Coriacea). Nature, 244:181. | |
| NMFS-013470 - 013484 | 2019 | Griffin, L.P., et al. | | Griffin, L.P., C.R. Griffin, J.T. Finn, R.L. Prescott, M. Faherty, B.M. Still, and A.J. Danylchuk. 2019. Warming Seas Increase Cold-Stunning Events for Kemp's Ridley Sea Turtles in the Northwest Atlantic. PLOS ONE, 14(1):e0211503. | |
| NMFS-013485 - 013495 | 1982 | Groombridge, B. | | Groombridge, B. 1982. Kemp's Ridley or Atlantic Ridley, Lepidochelys Kempii (Garman 1980). The IUCN Amphibia, Reptilia Red Data Book, pp. 201-208. | |
| NMFS-013496 - 014107 | 1989 | Groombridge, B., and R. Luxmoore | | Groombridge, B., and R. Luxmoore. 1989. The Green Turtle and Hawksbill (Reptilia: Chelonidae): World Status, Exploitation and Trade. Secretariat of the Convention on International Trade in Endangered Species of Wild Fauna and Flora, Lausanne, Switzerland. | |
| NMFS-014108 - 014122 | 2008 | Grunwald, C., et al. | | Grunwald, C., L. Maceda, J. Waldman, J. Stabile, and I. Wirgin. 2008. Conservation of Atlantic Sturgeon Acipenser Oxyrinchus Oxyrinchus: Delineation of Stock Structure and Distinct Population Segments. Conservation Genetics, 9(5):1111-1124. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-014123 - 014129 | 2001 | Gu, B., et al. | | Gu, B., D.M. Schell, T. Frazer, M. Hoyer, and F.A. Chapman. 2001. Stable Carbon Isotope Evidence for Reduced Feeding of Gulf of Mexico Sturgeon During Their Prolonged River Residence Period. Estuarine, Coastal and Shelf Science, 53(3):275-280. | |
| NMFS-014130 - 014133 | 1922 | Gudger, E.W. | | Gudger, E.W. 1922. The Most Northerly Record of the Capture in Atlantic Waters of the United States of the Giant Ray, Manta Birostris. Science, 55(1422):338-340. | |
| NMFS-014134 - 014154 | 2007 | Guilbard, F., et al. | | Guilbard, F., J. Munro, P. Dumont, D. Hatin, and R. Fortin. 2007. Feeding Ecology of Atlantic Sturgeon and Lake Sturgeon Co-Occurring in the St. Lawrence Estuarine Transition Zone. American Fisheries Society Symposium, 56:85. | |
| NMFS-014155 - 014178 | 2013 | Guinder, V.A., and J.C. Molinero | | Guinder, V.A., and J.C. Molinero. 2013. Climate Change Effects on Marine Phytoplankton. Pages 68-90 in A.H. Arias and M.C. Menendez, editors. Marine Ecology in a Changing World. CRC Press, Boca Raton, Florida. | |
| NMFS-014179 - 014190 | 1992 | Guseman, J.L., and L.M. Ehrhart | | Guseman, J.L., and L.M. Ehrhart. 1992. Ecological Geography of Western Atlantic Loggerheads and Green Turtles: Evidence from Remote Tag Recoveries. Page 50 in M. Salmon and J. Wyneken, editors. Eleventh Annual Workshop on Sea Turtle Biology and Conservation. U.S. Department of Commerce, Jekyll Island, Georgia. | |
| NMFS-014191 - 014195 | 2014 | Hager, C., et al. | | Hager, C., J. Kahn, C. Watterson, J. Russo, and K. Hartman. 2014. Evidence of Atlantic Sturgeon Spawning in the York River System. Transactions of the American Fisheries Society, 143(5):1217-1219. | |
| NMFS-014196 - 014205 | 2016 | Hale, E.A., et al. | | Hale, E.A., I.A. Park, M.T. Fisher, R.A. Wong, M.J. Stangl, and J.H. Clark. 2016. Abundance Estimate for and Habitat Use by Early Juvenile Atlantic Sturgeon Within the Delaware River Estuary. Transactions of the American Fisheries Society, 145(6):1193-1201. | |
| NMFS-014206 - 014212 | 2002 | Hammerschmidt, C.R., et al. | | Hammerschmidt, C.R., M.B. Sandheinrich, J.G. Wiener, and R.G. Rada. 2002. Effects of Dietary Methylmercury on Reproduction of Fathead Minnows. Environmental Science and Technology, 36(5):877-883. | |
| NMFS-014213 - 014242 | 2016 | Hare, J.A., et al. | | Hare, J.A., W.E. Morrison, M.W. Nelson, M.M. Stachura, E.J. Teeters, R.B. Griffis, M.A. Alexander, J.D. Scott, L. Alade, and R.J. Bell. 2016. A Vulnerability Assessment of Fish and Invertebrates to Climate Change on the Northeast U.S. Continental Shelf. PLOS ONE, 11(2):e0146756. | |
| NMFS-014243 - 014256 | 2006 | Harley, C.D.G., et al. | | Harley, C.D.G., A.R. Hughes, K.M. Hultgren, B.G. Miner, C.J.B. Sorte, C.S. Thornber, L.F. Rodriguez, L. Tomanek, and S.L. Williams. 2006. The Impacts of Climate Change in Coastal Marine Systems. Ecology Letters, 9:228-241. | |
| NMFS-014257 - 014266 | 2012 | Hart, K.M., et al. | | Hart, K.M. M.M. Lamont, I. Fujisaki, A.D. Tucker, and R.R. Carthy. 2012. Common Coastal Foraging Areas for Loggerheads in the Gulf of Mexico: Opportunities for Marine Conservation. Biological Conservation, 145:185-194. | |
| NMFS-014267 - 014273 | 2004 | Hartwell, S.I. | | Hartwell, S.I. 2004. Distribution of DDT in Sediments off the Central California Coast. Marine Pollution Bulletin, 49(4):299-305. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-014274 - 014302 | 2007 | Hatin, D., et al. | | Hatin, D., J. Munro, F. Caron, and R. Simons. 2007. Movements, Home Range Size, and Habitat Use and Selection of Early Juvenile Atlantic Sturgeon in the St. Lawrence Estuarine Transition Zone. Pages 129-155 in J. Munro, D. Hatin, J.E. Hightower, K. McKown, K.J. Sulak, A.W. Kahnle, and F. Caron, editors. Anadromous Sturgeons: Habitats, Threats, and Management. American Fisheries Society Symposium, 56. | |
| NMFS-014303 - 014312 | 2007 | Hawkes, L.A., et al. | | Hawkes, L.A., A.C. Broderick, M.H. Godfrey, and B.J. Godley. 2007. Investigating the Potential Impacts of Climate Change on a Marine Turtle Population. Global Change Biology, 13:1-10. | |
| NMFS-014313 - 014330 | 2009 | Hawkes, L.A., et al. | | Hawkes, L.A., A.C. Broderick, M.H. Godfrey, and B.J. Godley. 2009. Climate Change and Marine Turtles. Endangered Species Research, 7: 137-154. | |
| NMFS-014331 - 014358 | 2017 | Hayhoe, K., et al. | | Hayhoe, K., J. Edmonds, R.E. Kopp, A.N. LeGrande, B.M. Sanderson, M.F. Wehner, and D.J. Wuebbles. 2017. Climate Models, Scenarios, and Projections. Pages 133-160 in D.J. Wuebbles et al., editors. Climate Science Special Report: Fourth National Climate Assessment, Volume I, Washington, D.C. | |
| NMFS-014359 - 014363 | 2003 | Hays, G.C., et al. | | Hays, G.C., A.C. Broderick, F. Glen, and B.J. Godley. 2003. Climate Change and Sea Turtles: a 150-Year Reconstruction of Incubation Temperatures at a Major Marine Turtle Rookery. Global Change Biology, 9(4): 642-646. | |
| NMFS-014364 - 014369 | 2001 | Hays, G.C., et al. | | Hays, G.C., S. Akesson, A.C. Broderick, F. Glen, B.J. Godley, P. Luschi, C. Martin, J.D. Metcalfe, and F. Papi. 2001. The Diving Behavior of Green Turtles Undertaking Oceanic Migration to and from Ascension Island: Dive Durations, Dive Profiles, and Depth Distribution. Journal of Experimental Biology, 204:4093-4098. | |
| NMFS-014370 - 014373 | 2002 | Hays, G.C., et al. | | Hays, G.C., A.C. Broderick, F. Glen, B.J. Godley, J.D.R. Houghton, and J.D. Metcalfe. 2002. Water Temperature and Interesting Intervals for Loggerhead (Caretta Caretta) and Green (Chelonia Mydas) Sea Turtles. Journal of Thermal Biology, 27(5):429-432. | |
| NMFS-014374 | 2004 | Hays, G.C., et al. | | Hays, G.C., J.D.R. Houghton, and A.E. Myers. 2004. Pan-Atlantic Leatherback Turtle Movements. Nature, 429:522. | |
| NMFS-014375 - 014380 | 2006 | Hazel, J., and E. Gyuris | | Hazel J., and E. Gyuris. 2006. Vessel-Related Mortality of Sea Turtles in Queensland, Australia. Wildlife Research, 33:149-154. | |
| NMFS-014381 - 014395 | 2014 | Heard, M., et al. | | Heard, M., J.A. Van Rijn, R.D. Reina, and C. Huveneers. 2014. Impacts of Crowding, Trawl Duration and Air Exposure on the Physiology of Stingarees (Family: Urolophidae). Conservation Physiology, 2(1). | |
| NMFS-014396 - 014434 | 2014 | Hearn, A., et al. | | Hearn, A., D. Acuña, J. Ketchum, C. Peñaherrera, J. Green, A. Marshall, M. Guerrero, and G. Shillinger. 2014. Elasmobranchs of the Galapagos Marine Reserve. Pages 23-59 in J. Denkinger and L. Vinueza, editors. Social and Ecological Interactions in the Galapagos Island, The Galapagos Marine Reserve: a Dynamic Social-Ecological System. Springer, New York, New York. | |
| NMFS-014435 - 014455 | 2011 | Heinrichs, S., et al. | | Heinrichs, S., M. O'Malley, H. Medd, and P. Hilton. 2011. Global Threat to Manta and Mobula Rays. Manta Ray of Hope. 2011 Report. 21 pp. | |
| NMFS-014456 - 014487 | 2003 | Heppell, S.S., et al. | | Heppell, S.S., M.L. Snover, and L. Crowder. 2003. Sea Turtle Population Ecology. Pages 275-306 in P. Lutz, J.A. Musick, and J. Wyneken, editors. The Biology of Sea Turtles. CRC Press, Boca Raton, Florida | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-014488 - 014494 | 2005 | Heppell, S.S., et al. | | Heppell, S.S., D.T. Crouse, L.B. Crowder, S.P. Epperly, W. Gabriel, T. Henwood, R. Márquez, and N.B. Thompson. 2005. A Population Model to Estimate Recovery Time, Population Size, and Management Impacts on Kemp's Ridley Sea Turtles. Chelonian Conservation and Biology, 4(4):767-773. | |
| NMFS-014495 - 014515 | 2003 | Heppell, S.S., et al. | | Heppell, S.S., L.B. Crowder, D.T. Crouse, S.P. Epperly, and N.B. Frazer. 2003. Population Models for Atlantic Loggerheads: Past, Present, and Future. Pages 255-273 in A. Bolten and B. Witherington, editors. Loggerhead Sea Turtles. Smithsonian Books, Washington, D.C. | |
| NMFS-014516 - 014527 | 1999 | Heppell, S.S., et al. | | Heppell, S.S., L.B. Crowder, and T.R. Menzel. 1999. Life Table Analysis of Long-Lived Marine Species with Implications for Conservation and Management. Pages 137-148 in American Fisheries Society Symposium. American Fisheries Society, Bethesda, Maryland. | |
| NMFS-014528 - 014564 | 1994 | Herbst, L.H. | | Herbst, L.H. 1994. Fibropapillomatosis of Marine Turtles. Annual Review of Fish Diseases, 4,389-425. | |
| NMFS-014565 - 014566 | 1995 | Herbst, L.H., et al. | | Herbst, L.H., E.R. Jacobson, R. Moretti, T. Brown, J.P. Sundberg, and P.A. Klein. 1995. An Infectious Etiology for Green Turtle Fibropapillomatosis. Proceedings of the American Association for Cancer Research Annual Meeting, 36:117. | |
| NMFS-014567 - 014604 | 2016 | Heron, S.F., et al. | | Heron, S.F., C.M. Eakin, J.A. Maynard, and R. van Hooidonk. 2016. Impacts and Effects of Ocean Warming on Coral Reefs. Pages 177-197 in D. Laffoley and J. M. Baxter, editors. Explaining Ocean Warming: Causes, Scale, Effects and Consequences. International Union for Conservation of Nature, Gland, Switzerland. | |
| NMFS-014605 - 014610 | 2002 | Hightower, J.E., et al. | | Hightower, J.E., K.P. Zehfuss, D.A. Fox, and F.M. Parauka. 2002. Summer Habitat Use by Gulf Sturgeon in the Choctawhatchee River, Florida. Journal of Applied Ichthyology. 18:595-600. | |
| NMFS-014611 - 014619 | 1963 | Hildebrand, H.H. | | Hildebrand, H.H. 1963. Hallazgo del Área de Anidación de la Tortuga Marina "Lora", Lepidochelys Kempi (Garman), en la Costa Occidental del Golfo de México. Ciencia (México), 22:105-112. | |
| NMFS-014620 - 014627 | 1982 | Hildebrand, H.H. | | Hildebrand, H.H. 1982. A Historical Review of the Status of Sea Turtle Populations in the Western Gulf of Mexico. Pages 447-453 in K.A. Bjorndal, editor. Biology and Conservation of Sea Turtles. Smithsonian Institution Press, Washington, D.C. | |
| NMFS-014628 - 014635 | 2016 | Hillman, E.R., et al. | | Hillmann, E.R, K. DeMarco, and M.K. LaPeyre. 2016. Establishing a baseline of estuarine submerged aquatic vegetation resources across salinity zones within coastal areas of the northern Gulf of Mexico. Journal of the Southeastern Association of Fish and Wildlife Agencies 3: 25-32. | |
| NMFS-014636 - 014664 | 2003 | Hitterman, M., et al. | | Hitterman, M., E. Goverse, M. Godfrey, M. Girondot, and C. Sakinin. 2003. Seasonal Sand Temperature Profiles of Four Major Leatherback Nesting Beaches in the Guyana Shield. Pages 189-190 in J.A. Seminoff, editor. Twenty-Second Annual Symposium on Sea Turtle Biology and Conservation, Miami, Florida. | |
| NMFS-014665 - 014748 | 1971 | Hirth, H.F. | | Hirth, H.F. 1971. Synopsis of Biological Data on the Green Turtle Chelonia Mydas (Linnaeus) 1758. Food and Agriculture Organization, Fisheries Synopsis. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-014749 - 014876 | 1997 | Hirth, H.F. | | Hirth, H.F. 1997. Synopsis of the Biological Data on the Green Turtle Chelonia Mydas (Linnaeus 1758). U.S. Fish and Wildlife Service, Washington, D.C. Biological Report 97(1):120. | |
| NMFS-014877 - 014882 | 1993 | Hirth, H.F., et al. | | Hirth, H.F., J. Kasu, and T. Mala. 1993. Observations on a Leatherback Turtle Dermochelys Coriacea Nesting Population Near Piguwa, Papua New Guinea. Biological Conservation. 65:77-82. | |
| NMFS-014883 - 014896 | 2016 | Hollensead, L.D., et al. | | Hollensead, L.D., R.D. Grubbs, J.K. Carlson, and D.M. Bethea. 2016. Analysis of Fine-Scale Daily Movement Patterns of Juvenile Pristis Pectinata Within a Nursery Habitat. Aquatic Conservation: Marine and Freshwater Ecosystems, 26(3):492-505. | |
| NMFS-014897 - 014909 | 2018 | Hollensead, L.D., et al. | | Hollensead, L.D., R.D. Grubbs, J.K. Carlson, and D.M. Bethea. 2018. Assessing Residency Time and Habitat Use of Juvenile Smalltooth Sawfish Using Acoustic Monitoring In a Nursery Habitat. Endangered Species Research, 37:119-131. | |
| NMFS-014910 - 014915 | 2006 | Houghton, J.D.R., et al. | | Houghton, J.D.R., T.K. Doyle, M.W. Wilson, J. Davenport, and G.C. Hays. 2006. Jellyfish Aggregations and Leatherback Turtle Foraging Patterns in a Temperate Coastal Environment. Ecology, 87(8):1967-1972. | |
| NMFS-014916 - 014922 | 2007 | Houghton, J.D.R., et al. | | Houghton, J.D.R., A.E. Myers, C. Lloyd, R.S. King, C. Isaacs, and G.C. Hays. 2007. Protracted Rainfall Decreases Temperature Within Leatherback Turtle (Dermochelys Coriacea) Clutches in Grenada, West Indies: Ecological Implications for a Species Displaying Temperature Dependent Sex Determination. Journal of Experimental Marine Biology and Ecology, 345(1):71-77. | |
| NMFS-014923 - 014963 | 1975 | Huff, J.A. | | Huff, J.A. 1975. Life History of Gulf of Mexico Sturgeon, Acipenser Oxyrhynchus Desotoi, in Suwannee River, Florida. Florida Department of Natural Resources, Florida Marine Research Publications. No. 16, St. Petersburg, Florida. 32pp. | |
| NMFS-014964 - 014969 | 1996 | Hughes, G.R. | | Hughes, G.R. 1996. Nesting of the Leatherback Turtle (Dermochelys Coriacea) In Tongaland, KwaZulu-Natal, South Africa, 1963-1995. Chelonian Conservation Biology, 2(2):153- 158. | |
| NMFS-014970 - 014980 | 2007 | Hulin, V., and J.M. Guillon | | Hulin, V., and J.M. Guillon. 2007. Female Philopatry in a Heterogeneous Environment: Ordinary Conditions Leading to Extraordinary ESS Sex Ratios. BMC Evolutionary Biology, 7(1):13. | |
| NMFS-014981 - 014991 | 2005 | Hulme, P.E. | | Hulme, P.E. 2005. Adapting to Climate Change: Is There Scope for Ecological Management in the Face of a Global Threat? Journal of Applied Ecology, 42(5):784-794. | |
| NMFS-014992 - 015004 | 2016 | Ingram, E.C., and D.L. Peterson | | Ingram, E.C., and D.L. Peterson. 2016. Annual Spawning Migrations of Adult Atlantic Sturgeon in the Altamaha River, Georgia. Marine and Coastal Fisheries, 8(1):595-606. | |
| NMFS-015005 - 016011 | 2007 | Solomon, S., D., et al. | | IPCC. 2007. Climate Change 2007: The Physical Science Basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change. S. Solomon, D. Qin, M. Manning, Z. Chen, M. Marquis, K.B. Averyt, M. Tignor, and H.L. Miller, editors. Cambridge University Press, Cambridge, United Kingdom. 996 pp. | |
| NMFS-016012 - 016233 | 2013 | Stocker, T.F., et al. | | IPCC. 2013. Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change. Cambridge University Press Cambridge, United Kingdom. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-016234 - 016400 | 2014 | Core Writing Team, R.K. Pachauri, and L.A. Meyer (eds.) | | IPCC. 2014. Climate Change 2014: Synthesis Report. Contribution of Working Groups I, II and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change. In Core Writing Team, R.K. Pachauri, and L.A. Meyer, L.A., editors. 151. IPCC, Geneva, Switzerland. Available from http://www.ipcc.ch. | |
| NMFS-016401 - 016419 | 1993 | Iwata, H., et al. | | Iwata, H., S. Tanabe, N. Sakai, and R. Tatsukawa. 1993. Distribution of Persistent Organochlorines in the Oceanic Air and Surface Seawater and the Role of Ocean on Their Global Transport and Fate. Environmental Science and Technology, 27(6):1080- 1098. | |
| NMFS-016420 - 016421 | 1990 | Jacobson, E.R. | | Jacobson, E.R. 1990. An Update on Green Turtle Fibropapilloma. Marine Turtle Newsletter, 49:7-8. | |
| NMFS-016422 - 016429 | 1989 | Jacobson, E.R., et al. | | Jacobson, E.R., J.L. Mansell, J.P. Sundberg, L. Hajjar, M.E. Reichmann, L.M. Ehrhart, M. Walsh, and F. Murru. 1989. Cutaneous Fibropapillomas of Green Turtles (Chelonia Mydas). Journal Comparative Pathology, 101:39-52. | |
| NMFS-016430 - 016539 | 1991 | Jacobson, E.R., et al. | | Jacobson, E.R., S.B. Simpson Jr., and J.P. Sundberg. 1991. Fibropapillomas in Green Turtles. Pages 99-100 in G.H. Balazs, and S.G. Pooley, editors. Research Plan for Marine Turtle Fibropapilloma. NOAA Technical Memorandum NMFS-SWFSC-156. | |
| NMFS-016540 - 016544 | 2015 | Jambeck, J., et al. | | Jambeck, J., R. Geyer, C. Wilcox, T. Siegler, M. Perryman, A. Andrady, R. Narayan, and K. Law. 2015. Marine Pollution. Plastic Waste Inputs From Land Into the Ocean. Science, 347:768-771. | |
| NMFS-016545 - 016553 | 2005 | James, M.C., et al. | | James, M.C., S.A. Eckert, and R.A. Myers. 2005. Migratory and Reproductive Movements of Male Leatherback Turtles (Dermochelys Coriacea). Marine Biology, 147(4):845-853. | |
| NMFS-016554 - 016563 | 2007 | James, M.C., et al. | | James, M.C., S.A. Sherrill-Mix, and R.A. Myers. 2007. Population Characteristics and Seasonal Migrations of Leatherback Sea Turtles at High Latitudes. Marine Ecology Progress, Series 337:245-254. | |
| NMFS-016564 - 016579 | 2012 | Johnson, D.R., et al. | | Johnson, D.R., J.A. Browder, P. Brown-Eyo, and M.B. Robbiee. 2012. Biscayne Bay Commercial Pink Shrimp Fisheries, 1986-2005. Marine Fisheries Review, 74:28-43. | |
| NMFS-016580 - 016592 | 1994 | Johnson, S.A., and L.M. Erhart | | Johnson, S.A., and L.M. Ehrhart. 1994. Nest-Site Fidelity of the Florida Green Turtle. Page 83 in B.A. Schroeder and B.E. Witherington, editors. Thirteenth Annual Symposium on Sea Turtle Biology and Conservation. | |
| NMFS-016593 - 016597 | 1996 | Johnson, S.A., and L.M. Erhart | | Johnson, S.A., and L.M. Ehrhart. 1996. Reproductive Ecology of the Florida Green Turtle: Clutch Frequency. Journal of Herpetology, 30(3):407-410. | |
| NMFS-016598 - 016600 | 2004 | Jones, G.P., et al. | | Jones, G.P., M.I. McCormick, M. Srinivasan, and J.V. Eagle. 2004. Coral Decline Threatens Fish Biodiversity in Marine Reserves. Proceedings of the National Academy of Sciences 101(21):8251- 8253. | |
| NMFS-016601 - 016609 | 2011 | Jones, T.T., et al. | | Jones, T.T., M.D. Hastings, B.L. Bostrom, D. Pauly, and D.R. Jones. 2011. Growth of Captive Leatherback Turtles, Dermochelys Coriacea, With Inferences on Growth in the Wild: Implications for Population Decline and Recovery. Journal of Experimental Marine Biology and Ecology, 399(1):84-92. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-016610 - 016619 | 2004 | Jorgensen, E.H., et al. | | Jorgensen, E.H., O. Aas-Hansen, A.G. Maule, J.E.T. Strand, and M.M. Vijayan. 2004. PCB Impairs Smoltification and Seawater Performance in Anadromous Arctic Charr (Salvelinus Alpinus). Comparative Biochemistry and Physiology, Part C: Toxicology and Pharmacology, 138(2):203-212. | |
| NMFS-016620 - 016628 | 2014 | Kahn, J.E., et al. | | Kahn, J.E., C. Hager, J.C. Watterson, J. Russo, K. Moore, and K. Hartman. 2014. Atlantic Sturgeon Annual Spawning Run Estimate in the Pamunkey River, Virginia. Transactions of the American Fisheries Society, 143(6):1508-1514. | |
| NMFS-016629 - 016645 | 2007 | Kahnle, A.W., et al. | | Kahnle, A.W., K.A. Hattala, and K.A. McKown. 2007. Status of Atlantic Sturgeon of the Hudson River Estuary, New York, USA. American Fisheries Society Symposium, 56:347-363. | |
| NMFS-016646 - 016831 | 1998 | Kahnle, A.W., et al. | | Kahnle, A.W., K.A. Hattala, K.A. McKown, C.A. Shirey, M.R. Collins, J.T.S. Squiers, and T. Savoy. 1998. Stock Status of Atlantic Sturgeon of Atlantic Coast Estuaries. Atlantic States Marine Fisheries Commission, Arlington, Virginia. | |
| NMFS-016832 - 016838 | 2003 | Kajiwara, N., et al. | | Kajiwara, N., D. Ueno, I. Monirith, S. Tanabe, M. Pourkazemi, and D.G. Aubrey. 2003. Contamination by Organochlorine Compounds in Sturgeons from Caspian Sea During 2001 and 2002. Marine Pollution Bulletin, 46(6):741-747. | |
| NMFS-016839 - 016848 | 2004 | Kamel, S.J., and N. Mrosovsky | | Kamel, S.J., and N. Mrosovsky. 2004. Nest Site Selection in Leatherbacks, Dermochelys Coriacea: Individual Patterns and Their Consequences. Animal Behaviour, 68(2): 357-366. | |
| NMFS-016849 - 016854 | 1992 | Karpinsky, M.G. | | Karpinsky, M.G. 1992. Aspects of the Caspian Sea Benthic Ecosystem. Marine Pollution Bulletin, 24(8):384-389. | |
| NMFS-016855 - 016863 | 2010 | Kashiwagi, T., et al. | | Kashiwagi, T., T. Ito, and F. Sato. 2010. Occurrences of Reef Manta Ray, Manta Alfredi, and Giant Manta Ray, M. Birostris, in Japan, Examined by Photographic Records. Japanese Society for Elasmobranch Studies, 46:20-27. | |
| NMFS-016864 - 016872 | 2011 | Kashiwagi, T., et al. | | Kashiwagi, T., A.D. Marshall, M.B. Bennett, and J.R. Ovenden. 2011. Habitat Segregation and Mosaic Sympatry of the Two Species of Manta Ray in the Indian and Pacific Oceans: Manta Alfredi and M. Birostris. Marine Biodiversity Records, 4:1-8. | |
| NMFS-016873 - 016880 | 1993 | Keinath, J.A., and J.A. Musick | | Keinath, J.A., and J.A. Musick. 1993. Movements and Diving Behavior of a Leatherback Turtle, Dermochelys Coriacea. Copeia, 1993(4):1010-1017. | |
| NMFS-016881 - 016886 | 2004 | Keller, J.M., et al. | | Keller, J.M., J.R. Kucklick, M.A. Stamper, C.A. Harms, and P.D. McClellan-Green. 2004. Associations Between Organochlorine Contaminant Concentrations and Clinical Health Parameters in Loggerhead Sea Turtles from North Carolina, USA. Environmental Health Perspectives, 112:1074-1079. | |
| NMFS-016887 - 016893 | 2006 | Keller, J.M., et al. | | Keller, J.M., P.D. McClellan-Green, J.R. Kucklick, D.E. Keil, and M.M. Peden-Adams. 2006. Effects of Organochlorine Contaminants on Loggerhead Sea Turtle Immunity: Comparison of a Correlative Field Study and In Vitro Exposure Experiments. Environmental Health Perspectives, 114(1):70-76. | |
| NMFS-016894 - 016905 | 1997 | Khodorevskaya, R.P., et al. | | Khodorevskaya, R.P., G.F. Dovgopol, O.L. Zhuravleva, and A.D. Vlasenko. 1997. Present Status of Commercial Stocks of Sturgeons in the Caspian Sea Basin. Environmental Biology of Fishes, 48(1):209-219. | |
| NMFS-016906 - 016913 | 1999 | Khodorevskaya, R.P., and Y.V. Krasikov | | Khodorevskaya, R.P., and Y.V. Krasikov. 1999. Sturgeon Abundance and Distribution in the Caspian Sea. Journal of Applied Ichthyology, 15(4-5):106-113. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
*2:24-cv-00106 (E.D. La.)*

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-016914 - 016929 | 1993 | Kieffer, M.C., and B. Kynard | | Kieffer, M.C., and B. Kynard. 1993. Annual Movements of Shortnose and Atlantic Sturgeons in the Merrimack River, Massachusetts. Transactions of the American Fisheries Society, 122(6):1088-1103. | |
| NMFS-016930 - 016947 | 2001 | King, T.L., et al. | | King, T.L., B.A. Lubinski, and A.P. Spidle. 2001. Microsatellite DNA Variation in Atlantic Sturgeon (Acipenser Oxyrinchus Oxyrinchus) and Cross-Species Amplification in the Acipenseridae. Conservation Genetics, 2(2):103-119. | |
| NMFS-016948 - 016959 | 1976 | Kooistra, T.A., and D.H. Evans | | Kooistra, T.A., and Evans, D.H. 1976. Sodium Balance in the Green Turtle, Chelonia Mydas, in Seawater and Freshwater. J Comp Physiol B 107, 229–240. https://doi.org/10.1007/BF00691228 | |
| NMFS-016960 - 017036 | 1993 | Kraus, S.D., et al. | | Kraus, S.D., R.D. Kenney, A.R. Knowlton, and J.N. Ciano. 1993. Endangered Right Whales of the Southwestern North Atlantic. Report to the Minerals Management Service Under Contract Number 14-35-0001-30486. 69 pp. | |
| NMFS-017037 - 017050 | 2002 | Kynard, B., and M. Horgan | | Kynard, B., and M. Horgan. 2002. Ontogenetic Behavior and Migration of Atlantic Sturgeon, Acipenser Oxyrinchus Oxyrinchus, and Shortnose Sturgeon, A. Brevirostrum, With Notes on Social Behavior. Environmental Biology of Fishes, 63(2):137-150. | |
| NMFS-017051 - 017056 | 2001 | Lagueux, C.J. | | Lagueux, C.J. 2001. Status and Distribution of the Green Turtle, Chelonia Mydas, in the Wider Caribbean Region. Pages 32-35 in K.L. Eckert and F.A. Abreu Grobois, editors. Marine Turtle Conservation in the Wider Caribbean Region—A Dialogue for Effective Regional Management, Santo Domingo, Dominican Republic. | |
| NMFS-017057 - 017063 | 2014 | Laloë, J.-O., et al. | | Laloë, J.-O., J.-O. Cozens, B. Renom, A. Taxonera, and G.C. Hays. 2014. Effects of Rising Temperature on the Viability of an Important Sea Turtle Rookery. Nature Climate Change, 4:513-518. | |
| NMFS-017064 - 017071 | 2016 | Laloë, J.-O., et al. | | Laloë, J.-O., N. Esteban, J. Berkel, and G.C. Hays. 2016. Sand Temperatures for Nesting Sea Turtles in the Caribbean: Implications for Hatchling Sex Ratios in the Face of Climate Change. Journal of Experimental Marine Biology and Ecology, 474:92-99. | |
| NMFS-017072 - 017088 | 2007 | Laney, R.W., et al. | | Laney, R.W., J.E. Hightower, B.R. Versak, M.F. Mangold, and S.E. Winslow. 2007. Distribution, Habitat Use, and Size of Atlantic Sturgeon Captured During Cooperative Winter Tagging Cruises, 1988-2006. American Fisheries Society Symposium, 56:167- 182. | |
| NMFS-017089 - 017102 | 1998 | Laurent, L., et al. | | Laurent, L., P. Casale, M.N. Bradai, B.J. Godley, G. Gerosa, A.C. Broderick, W. Schroth, B. Schierwater, A.M. Levy, D. Freggi, E.M.A. El-Mawla, D.A. Hadoud, H.E. Gomati, M. Domingo, M. Hadjichristophorou, L. Kornaraky, F. Demirayak, and C.H. Gautier. 1998. Molecular Resolution of Marine Turtle Stock Composition in Fishery By-Catch: A Case Study in the Mediterranean. Molecular Ecology, 7:1529-1542. | |
| NMFS-017103 - 017111 | 1991 | Law, R.J., et al. | | Law, R.J., C.F. Fileman, A.D. Hopkins, J.R. Baker, J. Harwood, D.B. Jackson, S. Kennedy, A.R. Martin, and R.J. Morris. 1991. Concentrations of Trace Metals in the Livers of Marine Mammals (Seals, Porpoises and Dolphins) from Waters Around the British Isles. Marine Pollution Bulletin, 22(4):183-191. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-017112 - 017141 | 2017 | Lawson, J.M., et al. | | Lawson, J.M., S.V. Fordham, M.P. O'Malley, L.N.K. Davidson, R.H.L. Walls, M.R. Heupel, G. Stevens, D. Fernando, S. Fernando, A. Budziak, C.A. Simpfendorfer, I. Ender, M.P. Francis, G. Notarbartolo di Sciara, and N.K. Dulvy. 2017. Sympathy For the Devil: a Conservation Strategy For Devil and Manta Rays. PeerJ, 5:e3027. | |
| NMFS-017142 - 017299 | 2016 | Bourgeois, M., et al | | LDWF. 2016. Louisiana Shrimp Fishery Management Plan. Louisiana Department of Wildlife and Fisheries, Office of Fisheries. 2000 Quail Drive, Baton Rouge, LA 70898. April 11, 2016. | |
| NMFS-017300 - 017339 | 2020 | Louisiana Department of Wildlife and Fisheries | | LDWF. 2020. An Assessment of the Principal Commercial Fisheries in Barataria Bay and Its Environs. Louisiana Department of Wildlife and Fisheries, Office of Fisheries. 2000 Quail Drive, Baton Rouge, LA 70898 | |
| NMFS-017340 - 017365 | 1968 | Leland, J.G., et al. | | Leland, J.G. 1968. A Survey of the Sturgeon Fishery of South Carolina. Bears Bluff Laboratories, Waldmalaw Island, South Carolina. | |
| NMFS-017366 - 017374 | 2003 | Lewison, R.L., et al. | | Lewison, R.L., Crowder, L.B., Shaver, D.J. 2003. The impact of turtle excluder devices and fisheries closures on loggerhead and Kemp's ridley strandings in the western Gulf of Mexico. Conserv. Biol. 17, 1089–1097. | |
| NMFS-017375 - 017457 | 2009 | Lezama, C. | | Lezama, C. 2009. Impacto de la Pesqueria Artesanal Sobre la Tortuga Verde (Chelonia Mydas) en las Costas del Rio de la Plata Exterior. Universidad de la República. | |
| NMFS-017458 - 017463 | 2010 | Lima, E.H.S.M., et al. | | Lima, E.H.S.M., M.T.D. Melo, and P.C.R. Barata. 2010. Incidental Capture of Sea Turtles by the Lobster Fishery off the Ceará Coast, Brazil. Marine Turtle Newsletter, 128:16-19. | |
| NMFS-017464 - 017467 | 1989 | Loehefner, et al. | | Loehefner, R.R., W. Hoggard, C.L. Roden, K.D. Mullin, and C.M. Rogers. 1989. Petroleum Structures and the Distribution of Sea Turtles. Pages 31-25 in Proceedings: Spring Ternary Gulf of Mexico Studies Meeting. Minerals Management Service, U.S. Department of the Interior, New Orleans, Louisiana. | |
| NMFS-017468 - 017480 | 2015 | Lolavar, A., and J. Wyneken | | Lolavar, A., and J. Wyneken. 2015. The Effect of Rainfall on Loggerhead Turtle Nest Temperatures, Sand Temperatures and Hatchling Sex. Endangered Species Research, 28. | |
| NMFS-017481 - 017501 | 1992 | Longwell, A., et al. | | Longwell, A., S. Chang, A. Hebert, J. Hughes, and D. Perry. 1992. Pollution and Developmental Abnormalities of Atlantic Fishes. Environmental Biology of Fishes, 35(1):1-21. | |
| NMFS-017502 - 017509 | 2012 | López-Barrera, E.A., et al. | | López-Barrera, E.A., G.O. Longo, and E.L.A. Monteiro-Filho. 2012. Incidental Capture of Green Turtle (Chelonia Mydas) in Gillnets of Small-Scale Fisheries in the Paranaguá Bay, Southern Brazil. Ocean and Coastal Management, 60:11-18. | |
| NMFS-017510 - 017521 | 2006 | López-Mendilaharsu, M., et al. | | López-Mendilaharsu, M., A. Estrades, M.A.C. Caracoo, V.M. Hernández, and V. Quirici. 2006. Biología, Ecología y Etología de las Tortugas Marinas en la Zona Costera Uruguaya. Vida Silvestre, Montevideo, Uruguay. | |
| NMFS-017522 - 017535 | 2006 | Lum, L. | | Lum, L. 2006. Assessment of Incidental Sea Turtle Catch in the Artisanal Gill-net Fishery in Trinidad and Tobago, West Indies. Applied Herpetology, 3:357-368. | |
| NMFS-017536 - 017541 | 1995 | Lutcavage, M.E., et al. | | Lutcavage, M.E., P.L. Lutz, G.D. Bossart, and D.M. Hudson. 1995. Physiologic and Clinicopathologic Effects of Crude Oil on Loggerhead Sea Turtles. Archives of Environmental Contamination and Toxicology, 28(4):417-422. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
**2:24-cv-00106 (E.D. La.)**

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-017542 - 017553 | 1997 | Lutcavage, M.E., et al. | | Lutcavage, M.E., P. Plotkin, B. Witherington, and P.L. Lutz. 1997. Human Impacts on Sea Turtle Survival. Pages 387-409 in P. Lutz and J.A. Musick, editors. The Biology of Sea Turtles, Volume 1. CRC Press, Boca Raton, Florida. | |
| NMFS-017554 - 017560 | 1987 | Lutz, P.L., and A. Dunbar-Cooper | | Lutz, P.L., and A. Dunbar-Cooper. 1987. Variations in the Blood Chemistry of the Loggerhead Sea Turtle Caretta Caretta. Fishery Bulletin. 85:37-44. | |
| NMFS-017561 - 017571 | 1989 | Lutz, P.L., and M.E. Lutcavage | | Lutz, P.L., and M.E. Lutcavage. 1989. The Effects of Petroleum on Sea Turtles: Applicability to Kemp's Ridley. Pages 52-54 in C.W. Caillouet and A.M. Landry, editors. First International Symposium on Kemp's Ridley Sea Turtle Biology, Conservation and Management. Texas A&M University, Sea Grant College Program, Galveston, Texas. | |
| NMFS-017572 - 017594 | 1991 | Mac, M.J., and C.C. Edsall | | Mac, M.J., and C.C. Edsall. 1991. Environmental Contaminants and the Reproductive Success of Lake Trout in the Great Lakes: an Epidemiological Approach. Journal of Toxicology and Environmental Health. 33:375-394. | |
| NMFS-017595 - 017610 | 2005 | Mackay, A.L. | | Mackay, A.L. 2006. 2005 Sea Turtle Monitoring Program the East End Beaches (Jack's, Isaac's, and East End Bay) St. Croix, U.S. Virgin Islands. Nature Conservancy. | |
| NMFS-017611 - 017700 | 2004 | Maharaj, A.M. | | Maharaj, A.M. 2004. A Comparative Study of the Nesting Ecology of the Leatherback Turtle Dermochelys Coriacea in Florida and Trinidad. University of Central Florida, Orlando, Florida. | |
| NMFS-017701 - 017888 | 1993 | Maine State Planning Office | | Maine State Planning Office. 1993. Kennebec River Resource Management Plan: Balancing Hydropower Generation and Other Uses. Final Report to the Maine State Planning Office. Maine State Planning Office, Paper 78, Augusta, Maine. | |
| NMFS-017889 - 017910 | 2009 | Marcovaldi, N., et al. | | Marcovaldi, N., B.B. Giffoni, H. Becker, F.N. Fiedler, and G. Sales. 2009. Sea Turtle Interactions in Coastal Net Fisheries in Brazil. Sea Turtle Interactions in Coastal Net Fisheries in Brazil. Page 28 in E. Gilman, editor. Proceedings of the Technical Workshop on Mitigating Sea Turtle Bycatch in Coastal Net Fisheries. Western Pacific Regional Fishery Management Council, Hawaii. | |
| NMFS-017911 - 017969 | 2005 | Marcy, B.C., et al. | | Marcy, B.C., D.E. Fletcher, F.D. Martin, M.H. Paller, and J.M. Reichert. 2005. Fishes of the Middle Savannah River Basin: With Emphasis on the Savannah River Site. University of Georgia Press, Athens, Georgia. | |
| NMFS-017970 - 018055 | 1990 | Márquez M., R. | | Márquez M., R. 1990. Sea Turtles of the World. An Annotated and Illustrated Catalogue of Sea Turtle Species Known to Date. FAO Fisheries Synopsis No. 125. Rome, Italy. 81 pp. | |
| NMFS-018056 - 018152 | 1994 | Márquez M., R. | | Márquez M., R. 1994. Synopsis of Biological Data on the Kemp's Ridley Sea Turtle, Lepidochelys Kempii (Garman, 1880). National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-018153 - 018173 | 2011 | Marshall, A.D., et al. | | Marshall, A.D., M.B. Bennett, G. Kodja, S. Hinojosa-Alvarez, F. Galvan-Magana, M. Harding, G. Stevens, and T. Kashiwagi. 2011. Manta Birostris, Giant Manta Ray. The IUCN Red List of Threatened Species. International Union for Conservation of Nature and Natural Resources. | |
| NMFS-018174 - 018201 | 2009 | Marshall, A.D., et al. | | Marshall, A.D., L.J.V. Compagno, and M.B. Bennett. 2009. Redescription of the Genus Manta with Resurrection of Manta Alfredi (Krefft, 1868) (Chondrichthyes, Myliobatoidei, Mobulidae). Zootaxa, 2301:1-28. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
*2:24-cv-00106 (E.D. La.)*

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-018202 - 018215 | 2014 | Martin, S.L., et al. | | Martin, S.L., S.M. Stohs, and J.E. Moore. 2014. Bayesian Inference and Assessment for Rare-Event Bycatch in Marine Fisheries: A Drift Gillnet Fishery Case Study. Ecological Applications, 25(2)416-429. | |
| NMFS-018216 - 018223 | 1993 | Mason Jr., W.T., and J.P. Clugston | | Mason Jr., W.T., and J.P. Clugston. 1993. Foods of the Gulf Sturgeon in the Suwannee River, Florida. Transactions of the American Fisheries Society, 122(3):378-385. | |
| NMFS-018224 - 018235 | 1997 | Matkin, C.O., and E. Saulitis | | Matkin, C.O., and E. Saulitis. 1997. Restoration Notebook: Killer Whale (Orcinus Orca). Exxon Valdez Oil Spill Trustee Council, Anchorage, Alaska. | |
| NMFS-018236 - 018241 | 1997 | Matta, M.B., et al. | | Matta, M.B., C. Cairncross, and R.M. Kocan. 1997. Effect of a Polychlorinated Biphenyl Metabolite on Early Life Stage Survival of Two Species of Trout. Bulletin of Environmental Contamination and Toxicology, 59:146-151. | |
| NMFS-018242 - 018249 | 2007 | McCord, J.W., et al. | | McCord, J.W., M.R. Collins, W.C. Post, and T.I.J. Smith. 2007. Attempts to Develop an Index of Abundance for Age-1 Atlantic Sturgeon in South Carolina, USA. American Fisheries Society Symposium, 56:397-403. | |
| NMFS-018250 - 018254 | 1996 | McDonald, D.L., and P.H. Dutton | | McDonald, D.L., and P.H. Dutton. 1996. Use of PIT Tags and Photoidentification to Revise Remigration Estimates of Leatherback Turtles (Dermochelys Coriacea) Nesting in St. Croix, U.S. Virgin Islands, 1979-1995. Chelonian Conservation and Biology, 2(2):148-152. | |
| NMFS-018255 - 018301 | 1999 | McKenzie, C., et al. | | McKenzie, C., B.J. Godley, R.W. Furness, and D.E. Wells. 1999. Concentrations and Patterns of Organochlorine Contaminants in Marine Turtles from Mediterranean and Atlantic Waters. Marine Environmental Research, 47:117-135. | |
| NMFS-018302 - 018310 | 2006 | McMahon, C.R., and G.C. Hays | | McMahon, C.R., and G.C. Hays. 2006. Thermal Niche, Large-Scale Movements and Implications of Climate Change for a Critically Endangered Marine Vertebrate. Global Change Biology, 12(7):1330-1338. | |
| NMFS-018311 - 018339 | 2003 | McMichael, E., et al. | | McMichael, E., R.R. Carthy, and J.A. Seminoff. 2003. Evidence of Homing Behavior in Juvenile Green Turtles in the Northeastern Gulf of Mexico. Pages 223-224 in J.A. Seminoff, editor. Twenty-Second Annual Symposium on Sea Turtle Biology and Conservation. | |
| NMFS-018340 - 018348 | 2015 | Medeiros, A.M., et al. | | Medeiros, A.M., O.J. Luiz, and C. Domit. 2015. Occurrence and Use of an Estuarine Habitat by Giant Manta Ray Manta Birostris. Journal of Fish Biology, 86(6):1830-1838. | |
| NMFS-018349 - 018352 | 1982 | Meylan, A.B. | | Meylan, A.B. 1982. Estimation of Population Size in Sea Turtles. Pages 135-138 in K.A. Bjorndal, editor. Biology and Conservation of Sea Turtles. Smithsonian Institution Press, Washington, D.C. | |
| NMFS-018353 | 1994 | Meylan, A.B., et al. | | Meylan, A.B., B.A. Schroeder, and A. Mosier. 1994. Marine Turtle Nesting Activity in the State of Florida, 1979-1992. Page 83 in K.A. Bjorndal, A.B. Bolten, D.A. Johnson, and P.J. Eliazar, editors. Fourteenth Annual Symposium on Sea Turtle Biology and Conservation. | |
| NMFS-018354 - 018410 | 1995 | Meylan, A.B., et al. | | Meylan, A.B., B.A. Schroeder, and A. Mosier. 1995. Sea Turtle Nesting Activity in the State of Florida, 1979-1992. Florida Department of Environmental Protection, (52):63. | |
| NMFS-018411 - 018413 | 2006 | Meylan, A.B., et al. | | Meylan, A.B., B.E. Witherington, B. Brost, R. Rivero, and P.S. Kubilis. 2006. Sea Turtle Nesting in Florida, USA: Assessments of Abundance and Trends for Regionally Significant Populations of Caretta, Chelonia, and Dermochelys. Pages 306-307 in M. Frick, A. Panagopoulou, A.F. Rees, K. and Williams. Twenty-Sixth Annual Symposium on Sea Turtle Biology and Conservation. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-018414 - 018417 | 2003 | Milessi, A.C., and M.C. Oddone | | Milessi, A.C., and M.C. Oddone. 2003. Primer Registro de Manta Birostris (Donndorff 1798) (Batoidea: Mobulidae) en el Río de La Plata, Uruguay. Gayana, 67(1):126-129. | |
| NMFS-018418 - 018448 | 1997 | Miller, J.D. | | Miller, J.D. 1997. Reproduction in Sea Turtles. Pages 51-58 in P.L. Lutz and J.A. Musick, editors. The Biology of Sea Turtles. CRC Press, Boca Raton, Florida. | |
| NMFS-018449 - 018576 | 2017 | Miller, M.H., and C. Klimovich | | Miller, M.H., and C. Klimovich. 2017. Endangered Species Act Status Review Report: Giant Manta Ray (Manta Birostris) and Reef Manta Ray (Manta Alfredi). U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Servcie, Office of Protected Resources, Silver Spring, Maryland. | |
| NMFS-018577 - 018752 | 1987 | Milliken, T., and H. Tokunaga. | | Milliken, T., and H. Tokunaga. 1987. The Japanese Sea Turtle Trade, 1970-1986. TRAFFIC (JAPAN), Center for Environmental Education, Washington, D.C. | |
| NMFS-018753 - 018788 | 2003 | Milton, S.L., and P.L. Lutz | | Milton, S.L., and P.L. Lutz. 2003. Physiological and Genetic Responses to Environmental Stress. Pages 163-197 in P.L. Lutz, J.A. Musick, and J. Wyneken, editors. The Biology of Sea Turtles, Volume II. CRC Press, Boca Raton, Florida. | |
| NMFS-018789 - 018796 | 2010 | Moncada, F., et al. | | Moncada, F., A. Abreu-Grobois, D. Bagley, K.A. Bjorndal, A.B. Bolten, J.A. Caminas, L. Ehrhart, A. Muhlia-Melo, G. Nodarse, B.A. Schroeder, J. Zurita, and L.A. Hawkes. 2010. Movement Patterns of Loggerhead Turtles Caretta Caretta in Cuban Waters Inferred from Flipper Tag Recaptures. Endangered Species Research. 11(1):61-68. | |
| NMFS-018797 - 018807 | 2018 | Montero, N., et al. | | Montero, N., S.A. Ceriani, K. Graham, and M.M.P.B. Fuentes. 2018. Influences of the Local Climate on Loggerhead Hatchling Production in North Florida: Implications From Climate Change. Frontiers in Marine Science, 5:262. | |
| NMFS-018808 - 018819 | 2019 | Montero, N., et al. | | Montero, N., P.S. Tomillo, V.S. Saba, M.A.G. dei Marcovaldi, M. López-Mendilaharsu, A.S. Santos, and M.M.P.B. Fuentes. 2019. Effects of Local Climate on Loggerhead Hatchling Production in Brazil: Implications From Climate Change. Scientific Reports, 9(1). | |
| NMFS-018820 - 018834 | 2010 | Monzón-Argüello, C., et al. | | Monzón-Argüello, C., L.F. López-Jurado, C. Rico, A. Marco, P. López, G.C. Hays, and P.L.M. Lee. 2010. Evidence From Genetic and Lagrangian Drifter Data for Transatlantic Transport of Small Juvenile Green Turtles. Journal of Biogeography, 37(9):1752-1766. | |
| NMFS-018835 - 018846 | 2001 | Moore, A., and C.P. Waring | | Moore, A., and C.P. Waring. 2001. The Effects of a Synthetic Pyrethroid Pesticide on Some Aspects of Reproduction in Atlantic Salmon (Salmo Salar L.). Aquatic Toxicology. 52(1):1-12. | |
| NMFS-018847 - 018852 | 2012 | Moore, A.B.M. | | Moore, A.B.M. 2012. Records of Poorly Known Batoid Fishes From the North-Western Indian Ocean (Chondrichthyes: Rhynchobatidae, Rhinobatidae, Dasyatidae, Mobulidae). African Journal of Marine Science, 34(2):297-301. | |
| NMFS-018853 - 018864 | 2005 | Morreale, S.J., and E. Standora | | Morreale, S.J., and E. Standora. 2005. Western North Atlantic Waters: Crucial Developmental Habitat for Kemp's Ridley and Loggerhead Sea Turtles. Chelonian Conservation and Biology, 4(4):872-882. | |
| NMFS-018865 - 018875 | 1998 | Morrow, J.V., et al. | | Morrow, J.V., J.P. Kirk, K.J. Killgore, H. Rogillio, and C. Knight. 1998. Status and Recovery Potential of Gulf Sturgeon in the Pearl River System, Louisiana-Mississippi. North American Journal of Fisheries Management, 18(4):798-808. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-018876 - 018880 | 2002 | Mortimer, J.A., et al. | | Mortimer, J.A., M. Day, and D. Broderick. 2002. Sea Turtle Populations of the Chagos Archipelago, British Indian Ocean Territory. Pages 47-49 In A. Mosier, A. Foley, and B. Brost, editors. Twentieth Annual Symposium on Sea Turtle Biology and Conservation. Orlando, Florida. | |
| NMFS-018881 - 018964 | 1998 | Moser, M.L., et al. | | Moser, M.L., J.B. Bichy, and S.B. Roberts. 1998. Sturgeon Distribution in North Carolina. Final Report to the U.S. Army Corps of Engineers, Wilmington District, Wilmington, North Carolina. | |
| NMFS-018965 - 018974 | 1995 | Moser, M.L., and S.W. Ross. | | Moser, M.L., and S.W. Ross. 1995. Habitat Use and Movements of Shortnose and Atlantic Sturgeons in the Lower Cape Fear River, North Carolina. Transactions of the American Fisheries Society, 124(2):225-234. | |
| NMFS-018975 - 018981 | 2012 | Mourier, J. | | Mourier, J. 2012. Manta Rays in the Marquesas Islands: First Records of Manta Birostris in French Polynesia and Most Easterly Location of Manta Alfredi in the Pacific Ocean, With Notes on Their Distribution. Journal of Fish Biology, 81(6):2053-2058. | |
| NMFS-018982 - 018994 | 1984 | Mrosovsky, N., et al. | | Mrosovsky, N., P.H. Dutton, and C.P. Whitmore. 1984. Sex Ratios of Two Species of Sea Turtle Nesting in Suriname. Canadian Journal of Zoology, 62:2227-2239. | |
| NMFS-018995 - 018997 | 2009 | Mrosovsky, N., et al. | | Mrosovsky, N., G.D. Ryan, and M.C. James. 2009. Leatherback Turtles: The Menace of Plastic. Marine Pollution Bulletin, 58(2):287-289. | |
| NMFS-018998 - 019075 | 1977 | Murawski, S.A., A.L. Pacheco. | | Murawski, S.A., A.L. Pacheco. 1977. Biological and Fisheries Data on Atlantic Sturgeon, Acipenser Oxyrhynchus (Mitchill). National Oceanic and Atmospheric Administration. National Marine Fisheries Service, Technical Service Report, 10:1-69. | |
| NMFS-019076 - 019095 | 2000 | Murdoch, P.S., | | Murdoch, P.S., J.S. Baron, and T.L. Miller. 2000. Potential Effects of Climate Change of Surface Water Quality in North America. Journal of the American Water Resources Association, 36(2):347-366. | |
| NMFS-019096 - 019162 | 1984 | Murphy, T.M., and S.R. Hopkins. | | Murphy, T.M., and S.R. Hopkins. 1984. Aerial and Ground Surveys of Marine Turtle Nesting Beaches in the Southeast Region. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Center, Miami, Florida. | |
| NMFS-019163 - 019172 | 1999 | Musick, J.A. | | Musick, J.A. 1999. Ecology and Conservation of Long-Lived Marine Animals. American Fisheries Society Symposium, 23:1-10. | |
| NMFS-019173 - 019200 | 1997 | Musick, J.A., and C.J. Limpus. | | Musick, J.A., and C.J. Limpus. 1997. Habitat Utilization and Migration in Juvenile Sea Turtles. Pages 137-163 in P.L. Lutz and J.A. Musick, editors. The Biology of Sea Turtles. CRC Press, New York, New York. | |
| NMFS-019201 - 019275 | 2008 | Nance, J., et al. | | Nance, J., W. Keithly Jr., C. Caillouet Jr., J. Cole, W. Gaidry, B. Gallaway, W. Griffin, R. Hart, and M. Travis. 2008. Estimation of Effort, Maximum Sustainable Yield, and Maximum Economic Yield in the Shrimp Fishery of the Gulf of Mexico. NOAA Technical Memorandum NMFS-SEFSC-570. 71 pp. | |
| NMFS-019276 - 019286 | 2007 | Naro-Maciel, E., et al. | | Naro-Maciel, E., J.H. Becker, E.H.S.M. Lima, M.A. Marcovaldi, and R. DeSalle. 2007. Testing Dispersal Hypothesis in Foraging Green Sea Turtles (Chelonia Mydas) of Brazil. Journal of Heredity, 98(1):29-39. | |
| NMFS-019287 - 019300 | 2012 | Naro-Maciel, E., et al. | | Naro-Maciel, E., A.C. Bondioli, M. Martin, A. de Padua Almeida, C. Baptistote, C. Belini, M.A. Marcovaldi, A.J. Santos, and G. Amato. 2012. The Interplay of Homing and Dispersal in Green Turtles: A Focus on the Southwestern Atlantic. Journal of Heredity, 103(6):792-805. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-019301 - 019317 | 2000 | National Assessment Synthesis Team | | NAST. 2000. Climate Change Impacts on the United States: the Potential Consequences of Climate Variability and Change. National Assessment Synthesis Team, U.S. Global Change Research Program, Washington D.C. | |
| NMFS-019318 - 019334 | 2016 | Nelms, S.E., et al. | | Nelms, S.E., E.M. Duncan, A.C. Broderick, T.S. Galloway, M.H. Godfrey, M. Hamann, P.K. Lindeque, and B.J. Godley. 2016. Plastic and Marine Turtles: a Review and Call for Research. ICES Journal of Marine Science. 73(2):165-181. | |
| NMFS-019335 - 019358 | 2001 | Niklitschek, E.J. | | Niklitschek, E.J. 2001. Bioenergetics Modeling and Assessment of Suitable Habitat for Juvenile Atlantic and Shortnose Sturgeons (*Acipenser Oxyrinchus* and *A. Brevirostrum*) in the Chesapeake Bay. Dissertation, University of Maryland, College Park, Maryland. | |
| NMFS-019359 - 019372 | 2005 | Niklitschek, E.J., and D.H. Secor. | | Niklitschek, E.J., and D.H. Secor. 2005. Modeling Spatial and Temporal Variation of Suitable Nursery Habitats for Atlantic Sturgeon in the Chesapeake Bay. Estuarine, Coastal and Shelf Science, 64(1):135-148. | |
| NMFS-019373 - 019383 | 2009 | Niklitschek, E.J., and D.H. Secor. | | Niklitschek, E.J., and D.H. Secor. 2009a. Dissolved Oxygen, Temperature and Salinity Effects on the Ecophysiology and Survival of Juvenile Atlantic Sturgeon in Estuarine Waters: I. Laboratory Results. Journal of Experimental Marine Biology and Ecology, 381(Supplement):S150-S160. | |
| NMFS-019384 - 019395 | 2009 | Niklitschek, E.J., and D.H. Secor. | | Niklitschek, E.J., and D.H. Secor. 2009b. Dissolved Oxygen, Temperature and Salinity Effects on the Ecophysiology and Survival of Juvenile Atlantic Sturgeon in Estuarine Waters: II. Model Development and Testing. Journal of Experimental Marine Biology and Ecology, 381(Supplement):S161-S172. | |
| NMFS-019396 - 019411 | 2010 | Niklitschek, E.J., and D.H. Secor. | | Niklitschek, E.J., and D.H. Secor. 2010. Experimental and Field Evidence of Behavioural Habitat Selection by Juvenile Atlantic Acipenser Oxyrinchus and Shortnose Acipenser Brevirostrum Sturgeons. Journal of Fish Biology, 77(6):1293-1308. | |
| NMFS-019412 - 019666 | 1987 | National Marine Fisheries Service | | NMFS. 1987. Final Supplement to the Final Environmental Impact Statement on Listing and Protecting the Green Sea Turtle, Loggerhead Sea Turtle and the Pacific Ridley Sea Turtle under the Endangered Species Act of 1973. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, St. Petersburg, Florida | |
| NMFS-019667 - 019693 | 1992 | National Marine Fisheries Service | | NMFS. 1992. ESA Section 7 Consultation on Shrimp Trawling, as proposed by the Councils, in the Southeastern United States from North Carolina through Texas Under the 1992 Revised Sea Turtle Conservation Regulations. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-019694 - 019720 | 1994 | National Marine Fisheries Service | | NMFS. 1994. ESA Section 7 Consultation on Shrimp Trawling in the Southeastern United States Under the Sea Turtle Conservation Regulations. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-019721 - 019757 | 1996 | National Marine Fisheries Service | | NMFS. 1996. ESA Section 7 Consultation on Shrimp Trawling in the Southeastern United States Under the Sea Turtle Conservation Regulations. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-019758 - 019862 | 1998 | National Marine Fisheries Service | | NMFS. 1998. ESA Section 7 Consultation on Shrimp Trawling in the Southeastern United States Under the Sea Turtle Conservation Regulations. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-019863 - 019935 | 2000 | National Marine Fisheries Service | | NMFS. 2000. Status Review of Smalltooth Sawfish, *Pristis Pectinata*. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, St. Petersburg, Florida. | |
| NMFS-019936 - 020284 | 2001 | Thompson, N.B., et al. | | NMFS. 2001. Stock Assessments of Loggerhead and Leatherback Sea Turtles and an Assessment of the Impact of the Pelagic Longline Fishery on the Loggerhead and Leatherback Sea Turtles of the Western North Atlantic. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-020285 - 020379 | 2002 | National Marine Fisheries Service | | NMFS. 2002a. ESA Section 7 Consultation on Shrimp Trawling in the Southeastern United States Under the Sea Turtle Conservation Regulations and as Managed by the Fishery Management Plans for Shrimp in the South Atlantic and Gulf of Mexico. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-020380 - 020384 | 2002 | National Marine Fisheries Service | | NMFS. 2002b. An Evaluation of Modified TED Flap Designs on Exclusion of Wild Sea Turtles off the Southeast Atlantic Coast, May 13-17, 2002. National Marine Fisheries Service, Southeast Fisheries Science Center, Pascagoula, Mississippi. Unpublished report. 5 pp. | |
| NMFS-020385 - 020388 | 2002 | National Marine Fisheries Service | | NMFS. 2002c. Trip Report for Testing Modified Flaps for Sea Turtle Exclusion off the Atlantic Coast of Georgia and Florida, August 1-5, 2002. National Marine Fisheries Service, Southeast Fisheries Science Center, Pascagoula, Mississippi. Unpublished report. 5 pp. | |
| NMFS-020389 - 020437 | 2003 | National Marine Fisheries Service | | NMFS. 2003. ESA Section 7 Consultation on the Fishery Management Plan for the Dolphin and Wahoo Fishery of the Atlantic. Biological Opinion F/SER/2002/01305. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-020438 - 020590 | 2004 | National Marine Fisheries Service | | NMFS. 2004. ESA Section 7 Reinitiation of Consultation on the Atlantic Pelagic Longline Fishery for Highly Migratory Species. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3). | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-020591 - 020622 | 2005 | National Marine Fisheries Service | | NMFS. 2005a. ESA Section 7 Consultation on the Continued Authorization of Shrimp Trawling as Managed Under the Fishery Management Plan (FMP) for the Shrimp Fishery of the South Atlantic Region, Including Proposed Amendment 6 to that FMP. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-020623 - 020746 | 2005 | National Marine Fisheries Service | | NMFS. 2005b. ESA Section 7 Consultation on the Continued Authorization of Reef Fish Fishing under the Gulf of Mexico Reef Fish Fishery Management Plan and Proposed Amendment 23. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-020747 - 020806 | 2007 | Kenworthy, W.J., et al. | | NMFS. 2007a. Endangered Species Act 5-Year Review: Johnson's Seagrass (Halophila Johnsonii, Eiseman). U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Silver Spring, Maryland. | |
| NMFS-020807 - 020934 | 2007 | National Marine Fisheries Service | | NMFS. 2007b. ESA Section 7 Consultation on the on the Continued Authorization of the Fishery Management Plan for Coastal Migratory Pelagic Resources in the Atlantic and Gulf of Mexico under the Magnuson–Stevens Fishery Management and Conservation Act. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-020935 - 020953 | 2007 | National Marine Fisheries Service | | NMFS. 2007c. ESA Section 7 Consultation on the ESA Section 7 Consultation on the Dredging of Gulf of Mexico Navigation Channels and Sand Mining ("Borrow") Areas Using Hopper Dredges by USACE Galveston, New Orleans, Mobile, and Jacksonville Districts. Second Revised Biological Opinion, November 19, 2003. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3), St. Petersburg, Florida. | |
| NMFS-020954 - 021082 | 2007 | National Marine Fisheries Service | | NMFS. 2007d. Endangered Species Act Section 7 Consultation on the Gulf of Mexico Oil and Gas Activities: Five-Year Leasing Plan for Western and Central Planning Areas 2007–2012. Biological Opinion F/SER/2006/02611. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3), St. Petersburg, Florida. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-021083 - 021252 | 2008 | National Marine Fisheries Service | | NMFS. 2008. Endangered Species Act Section 7 Consultation on the Continued Authorization of Shark Fisheries (Commercial Shark Bottom Longline, Commercial Shark Gillnet and Recreational Shark Handgear Fisheries) as Managed under the Consolidated Fishery Management Plan for Atlantic Tunas, Swordfish, and Sharks (Consolidated HMS FMP), including Amendment 2 to the Consolidated HMS FMP. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3), St. Petersburg, Florida. | |
| NMFS-021253 - 021298 | 2009 | National Marine Fisheries Service | | NMFS. 2009a. An Assessment of Loggerhead Sea turtles to Estimate Impacts of Mortality on Population Dynamics. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center Contribution PRD-08/09-14. | |
| NMFS-021299 - 021400 | 2009 | Norton, S., et al. | | NMFS. 2009b. Smalltooth Sawfish Recovery Plan (Pristis Pectinata). U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Silver Spring, Maryland. | |
| NMFS-021401 - 021599 | 2009 | National Marine Fisheries Service | | NMFS. 2009c. The Continued Authorization of Reef Fish Fishing Under the Gulf of Mexico Reef Fish Fishery Management Plan, Including Amendment 31, and a Rulemaking to Reduce Sea Turtle Bycatch in the Eastern Gulf Bottom Longline Component of the Fishery. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-021600 - 021818 | 2009 | National Marine Fisheries Service | | NMFS. 2009d. ESA Section 7 Consultation on the Continued Authorization of Fishing under the Fishery Management Plan for Spiny Lobster in the South Atlantic and Gulf of Mexico. Biological Opinion F/SER/2005/07518. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-021819 - 021948 | 2009 | National Marine Fisheries Service | | NMFS. 2009e. ESA Section 7 Consultation on the Continued Authorization of Fishing under the Fishery Management Plan for the Stone Crab Fishery of the Gulf of Mexico. Biological Opinion F/SER/2005/07541. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-021949 - 021994 | 2009 | National Marine Fisheries Service | | NMFS. 2009f. An Assessment of Loggerhead Sea Turtles to Estimate Impacts of Mortality Reductions on Population Dynamics. NMFS-SEFSC Contribution PRD-08/09-14, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-021995 - 022045 | 2010 | Norton, S., et al. | | NMFS. 2010. Smalltooth Sawfish 5-Year Review: Summary and Evaluation. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, St. Petersburg, Florida. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
**2:24-cv-00106 (E.D. La.)**

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-022046 - 022083 | 2011 | National Marine Fisheries Service | | NMFS. 2011a. Preliminary Summer 2010 Regional Abundance Estimate of Loggerhead Turtles (Caretta Caretta) in Northwestern Atlantic Ocean Continental Shelf Waters. U.S. Department of Commerce, Northeast Fisheries Science Center Reference Document 11- 03. | |
| NMFS-022084 - 022299 | 2011 | National Marine Fisheries Service | | NMFS. 2011b. The Continued Authorization of Reef Fish Fishing under the Gulf of Mexico Reef Fish Fishery Management Plan. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-022300 - 022603 | 2012 | National Marine Fisheries Service | | NMFS. 2012a. Reinitiation of Endangered Species Act (ESA) Section 7 Consultation on the Continued Implementation of the Sea Turtle Conservation Regulations, as Proposed to be Amended, and the Continued Authorization of the Southeast U.S. Shrimp Fisheries in Federal Waters under the Magnuson-Stevens Act. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-022604 - 022606 | 2012 | Ponwith, B. | | NMFS. 2012c. Atlantic Sturgeon Bycatch During Flynet Testing Memorandum from Mr. D. Bernhart to Dr. B. Ponwith, March 7, 2012. | |
| NMFS-022607 - 023046 | 2013 | National Marine Fisheries Service | | NMFS. 2013. Reinitiation—Batched Biological Opinion for Seven New England FMPs. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Northeast Regional Office, Protected Resources Division, NER-2012-1956, Gloucester, Massachusetts. | |
| NMFS-023047 - 023392 | 2014 | National Marine Fisheries Service | | NMFS. 2014. Reinitiation of Endangered Species Act (ESA) Section 7 Consultation on the Continued Implementation of the Sea Turtle Conservation Regulations, as Proposed to Be Amended, and the Continued Authorization of the Southeast U.S. Shrimp Fisheries in Federal Waters under the Magnuson-Stevens Act. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-023393 - 023714 | 2016 | National Marine Fisheries Service | | NMFS. 2016. Endangered Species Act (ESA) Section 7 Consultation on the Continued Authorization of Snapper-Grouper Fishing in the U.S. South Atlantic Exclusive Economic Zone (EEZ) as Managed under the Snapper-Grouper Fishery Management Plan (SGFMP) of the South Atlantic Region, including Proposed Regulatory Amendment 16 to the SGFMP (SER-2016-17768). Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-023715 - 023724 | 2017 | National Marine Fisheries Service | | NMFS. 2017. Recovery Outline: Atlantic Sturgeon—Gulf of Maine, New York Bight, Chesapeake Bay, Carolina, and South Atlantic Distinct Population Segments. National Marine Fisheries Service, Preplanning Document. https://media.fisheries.noaa.gov/dam-migration/ats_recovery_outline.pdf. | |
| NMFS-023725 - 024056 | 2018 | National Marine Fisheries Service | | NMFS. 2018. Biological Opinion on Construction and Maintenance of Chesapeake Bay Entrance Channels and Use of Sand Borrow Areas for Beach Nourishment. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Greater Atlantic Regional Fisheries Office, Gloucester, Massachusetts. | |
| NMFS-024057 - 024128 | 2018 | Wiley, T., et al. | | NMFS. 2018. Smalltooth Sawfish 5-Year Review: Summary and Evaluation. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, St. Petersburg, Florida. | |
| NMFS-024129 - 024545 | 2019 | Barnette, M., et al. | | NMFS. 2019. Final Environmental Impact Statement to Reduce the Incidental Bycatch and Mortality of Sea Turtles in the Southeastern U.S. Shrimp Fisheries. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3), St. Petersburg, Florida. 417 pp. | |
| NMFS-024546 - 025198 | 2020 | National Marine Fisheries Service | | NMFS. 2020a. South Atlantic Regional Biological Opinion for Dredging and Material Placement Activities in the Southeast United States. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3). St. Petersburg, Florida. | |
| NMFS-025199 - 025565 | 2020 | National Marine Fisheries Service | | NMFS. 2020b. Endangered Species Act Section 7 Consultation On the Operation of the HMS Fisheries (Excluding Pelagic Longline) Under the Consolidated Atlantic HMS Fishery Management Plan. Biological Opinion F/SER/2015/6974. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3). St. Petersburg, Florida. | |
| NMFS-025566 - 025862 | 2001 | National Marine Fisheries Service | | NMFS. 2021. Reinitiation of Endangered Species Act Section 7 Consultation on the Implementation of the Sea Turtle Conservation Regulations under the ESA and the Authorization of the Southeast U.S. Shrimp Fisheries in Federal Waters under the Magnuson-Stevens Fishery Management and Conservation Act. Biological Opinion. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Regional Office, Protected Resources Division (F/SER3) and Sustainable Fisheries Division (F/SER2), St. Petersburg, Florida. | |
| NMFS-025863 - 025923 | 1991 | Ehrhart, L.M. et al. | | NMFS and USFWS. 1991. Recovery Plan for U.S. Population of the Atlantic Green Turtle (Chelonia Mydas). National Marine Fisheries Service, Washington, D.C. | |
| NMFS-025924 - 025992 | 1992 | National Marine Fisheries Service and U.S. Fish and Wildlife Service | | NMFS and USFWS. 1992. Recovery Plan for Leatherback Turtles Dermochelys Coriacea in the U.S. Caribbean, Atlantic, and Gulf of Mexico. National Marine Fisheries Service, Washington, D.C. | |
| NMFS-025993 - 026137 | 1995 | Plotkin, P.T. (Editor) | | NMFS and USFWS. 1995. Status Reviews for Sea Turtles Listed under the Endangered Species Act of 1973. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Office of Protected Resources, Silver Spring, Maryland. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
*2:24-cv-00106 (E.D. La.)*

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-026138 - 026187 | 2007 | Wibbels, T., et al. | | NMFS and USFWS. 2007a. Kemp's Ridley Sea Turtle (Lepidochelys Kempji) 5-Year Review: Summary and Evaluation. National Marine Fisheries Service and U.S. Fish and Wildlife Service, Silver Spring, Maryland. | |
| NMFS-026188 - 026254 | 2007 | Nichols, W. J., et al. | | NMFS and USFWS. 2007b. Loggerhead Sea Turtle (Caretta Caretta) 5-Year Review: Summary and Evaluation. National Marine Fisheries Service and U.S. Fish and Wildlife Service, Silver Spring, Maryland. | |
| NMFS-026255 - 026359 | 2007 | Seminoff, J., et al. | | NMFS and USFWS. 2007c. Green Sea Turtle (Chelonia Mydas) 5-Year Review: Summary and Evaluation. National Marine Fisheries Service and U.S. Fish and Wildlife Service, Silver Spring, Maryland. | |
| NMFS-026360 - 026684 | 2008 | Bolten, A.B., et al. | | NMFS and USFWS. 2008. Recovery Plan for the Northwest Atlantic Population of the Loggerhead Sea Turtle (Caretta Caretta), Second Revision. National Marine Fisheries Service, Silver Spring, Maryland. | |
| NMFS-026685 - 026747 | 2015 | Conant, T., et al. | | NMFS and USFWS. 2015. Kemp's Ridley Sea Turtle (Lepidochelys Kempji) 5-Year Review: Summary and Evaluation. National Marine Fisheries Service, Silver Spring, Maryland. | |
| NMFS-026748 - 026924 | 2011 | Possardt, E., et al. | | NMFS, USFWS, and SEMARNAT. 2011. Bi-National Recovery Plan for the Kemp's Ridley Sea Turtle (Lepidochelys Kempji), Second Revision. National Marine Fisheries Service, Silver Spring, Maryland. | |
| NMFS-026925 - 026942 | 2019 | Sea Turtle Stranding Network | | NOAA. 2019. Sea Turtle Stranding Network: Sea Turtle Stranding by Zone Reports. https://grunt.sefsc.noaa.gov/stssnrep/SeaTurtleReport.do?action=reportquery | |
| NMFS-026943 - 026951 | 1989 | Notarbartolo di Sciara, G., and E.V. Hillyer | | Notarbartolo di Sciara, G., and E.V. Hillyer. 1989. Mobulid Rays of Eastern Venezuela (Chondrichthyes, Mobulidae). Copeia, (3):607-614. | |
| NMFS-026952 - 027011 | 2020 | Hallac, D., et al. | | NPS. 2020. Review of the Sea Turtle Science and Recovery Program, Padre Island National Seashore. National Park Service, Denver, Colorado. Retrieved from: https://www.nps.gov/pais/learn/management/sea-turtle-review.htm. | |
| NMFS-027012 - 027287 | 1990 | Grossblatt, N., et al. | | NRC. 1990. Decline of the Sea Turtles: Causes and Prevention. National Research Council, Washington, D.C. | |
| NMFS-027288 - 027424 | 2002 | Roberts, S., et al. | | NRC. 2002. Effects of Trawling and Dredging on Seafloor Habitat. National Research Council, Washington, D.C. National Academies Press. | |
| NMFS-027425 - 027435 | 2013 | O'Malley, M.P., et al. | | O'Malley, M.P., K. Lee-Brooks, and H.B. Medd. 2013. The Global Economic Impact of Manta Ray Watching Tourism. PLOS ONE 8(5):e65051. | |
| NMFS-027436 - 027444 | 1989 | Odenkirk, J.S. | | Odenkirk, J.S. 1989. Movements of Gulf of Mexico Sturgeon in the Apalachicola River, Florida. Pages 230-238 in A.G. Eversole, editor. Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies, 43. | |
| NMFS-027445 - 027453 | 1989 | Ogren, L.H. | | Ogren, L.H. 1989. Distribution of Juvenile and Subadult Kemp's Ridley Sea Turtles: Preliminary Results From 1984-1987 Surveys. Pages 116-123 in C.W. Caillouet Jr. and A.M. Landry Jr., editors. First International Symposium on Kemp's Ridley Sea Turtle Biology, Conservation and Management. Texas A&M University, Sea Grant College, Galveston, Texas. | |
| NMFS-027454 - 027465 | 2015 | Oliver, S., et al. | | Oliver, S., M. Braccini, S.J. Newman, and E.S. Harvey. 2015. Global Patterns in the Bycatch of Sharks and Rays. Marine Policy, 54:86-97. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-027466 - 027472 | 2000 | Ortiz, R.M., et al. | | Ortiz, R.M., Patterson, R.M., Wade, C.E. and F.M. Byers. 2000. Effects of Acute Fresh Water Exposure on Water Flux Rates and Osmotic Responses in Kemp's Ridley Sea Turtles (Lepidochelys kempi). Comparative Biochemistry and Physiology Part A: Molecular & Integrative Physiology, 127(1), pp.81-87. | |
| NMFS-027473 - 027475 | 1990 | Paladino, F.V., et al. | | Paladino, F.V., M.P. O'Connor, and J.R. Spotila. 1990. Metabolism of Leatherback Turtles, Gigantothermy, and Thermoregulation of Dinosaurs. Nature, 344:858-860. | |
| NMFS-027476 - 027484 | 2008 | Palmer, M.A., et al.. | | Palmer, M.A., C.A. Reidy Liermann, C. Nilsson, M. Flörke, J. Alcamo, P.S. Lake and N. Bond. 2008. Climate Change and the World's River Basins: Anticipating Management Options. Frontiers in Ecology and the Environment, 6(2):81-89. | |
| NMFS-027485 - 027502 | 2001 | Parauka, F.M., et al. | | Parauka, F.M., S.K. Alam, and D.A. Fox. 2001. Movement and Habitat Use of Subadult Gulf Sturgeon in Choctawhatchee Bay, Florida. Pages 280-297 in A.G. Eversole, editor. Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies, 55. | |
| NMFS-027503 - 027507 | 1991 | Parauka, F.M., et al. | | Parauka, F.M., W.J. Troxel, F.A. Chapman, and G.L. McBay. 1991. Hormone-Induced Ovulation and Artificial Spawning of Gulf of Mexico Sturgeon (Acipenser Oxyrhynchus Desotoi). The Progressive Fish Culturist, 53(2):113-117. | |
| NMFS-027508 - 027514 | 2003 | Parmesan, C., and G. Yohe | | Parmesan, C., and G. Yohe. 2003. A Globally Coherent Fingerprint of Climate Change Impacts Across Natural Systems. Nature, 421:37-42. | |
| NMFS-027515 - 027526 | 2012 | Patino-Martinez, J., et al. | | Patino-Martinez, J., A. Marco, L. Quiñones, and L.A. Hawkes. 2012. A potential Tool to Mitigate the Impacts of Climate Change to the Caribbean Leatherback Sea Turtle. Global Change Biology, 18:401-411. | |
| NMFS-027527 - 027534 | 2014 | Patino-Martinez, J., et al. | | Patino-Martinez, J., A. Marco, L. Quiñones, and L.A. Hawkes. 2014. The Potential Future Influence of Sea Level Rise on Leatherback Turtle Nests. Journal of Experimental Marine Biology and Ecology, 461:116- 123. | |
| NMFS-027535 - 027543 | 2015 | Pershing, A.J., et al. | | Pershing, A.J., M.A. Alexander, C.M. Hernandez, L.A. Kerr, A. Le Bris, K.E. Mills, J.A. Nye, N.R. Record, H.A. Scannell, and J.D. Scott. 2015. Slow Adaptation in the Face of Rapid Warming Leads to Collapse of the Gulf of Maine Cod Fishery. Science, 350(6262):809-812. | |
| NMFS-027544 - 027552 | 2008 | Peterson, D.L., et al. | | Peterson, D.L., P. Schueller, R. DeVries, J. Fleming, C. Grunwald, and J. Wirgin. 2008. Annual Run Size and Genetic Characteristics of Atlantic Sturgeon in the Altamaha River, Georgia. Transactions of the American Fisheries Society, 137(2):393-401. | |
| NMFS-027553 - 027563 | 2013 | Pike, D.A. | | Pike, D.A. 2013. Forecasting Range Expansion Into Ecological Traps: Climate-Mediated Shifts in Sea Turtle Nesting Beaches and Human Development. Global Change Biology, 19(10):3082-3092. | |
| NMFS-027564 - 027572 | 2014 | Pike, D.A. | | Pike, D.A. 2014. Forecasting the Viability of Sea Turtle Eggs in a Warming World. Global Change Biology, 20(1):7-15. | |
| NMFS-027573 - 027576 | 2006 | Pike, D.A., et al. | | Pike, D.A., R.L. Antworth, and J.C. Stiner. 2006. Earlier Nesting Contributes to Shorter Nesting Seasons for the Loggerhead Sea Turtle, Caretta Caretta. Journal of Herpetology, 40(1):91-94. | |
| NMFS-027577 - 027581 | 2015 | Pike, D.A., et al. | | Pike, D.A., E.A. Roznik, and I. Bell. 2015. Nest Inundation From Sea-Level Rise Threatens Sea Turtle Population Viability. Royal Society Open Science, 2(7):150127. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-027582 - 027599 | 2003 | Plotkin, P.T. | | Plotkin, P.T. 2003. Adult Migrations and Habitat Use. Pages 225-241 in P.L. Lutz, J.A. Musick, and J. Wyneken, editors. The Biology of Sea Turtles, Volume 2. CRC Press, Boca Raton, Florida. | |
| NMFS-027600 - 027603 | 1988 | Plotkin, P.T., and A.F. Amos | | Plotkin, P.T., and A.F. Amos. 1988. Entanglement in and Ingestion of Marine Debris by Sea Turtles Stranded Along the South Texas Coast. Pages 79-82 in B.A. Schroeder, editor. Proceedings of the Eighth Annual Workship on Sea Turtle Biology and Conservation, Fort Fisher, North Carolina. NOAA Technical Memorandum NMF-SEFSC-214. | |
| NMFS-027604 - 027626 | 1990 | Plotkin, P.T., and A.F. Amos | | Plotkin, P.T., and A.F. Amos. 1990. Effects of Anthropogenic Debris on Sea Turtles in the Northwestern Gulf of Mexico. Pages 736-743 in R.S. Shoumura and M.L. Godfrey, editors. Proceedings of the Second Interntional Conference on Marine Debris. Honolulu, Hawaii. NOAA Technical Memorandum NMFS SWFSC-154. | |
| NMFS-027627 - 027688 | 2009 | Poloczanska, E.S., et al. | | Poloczanska, E.S., C.J. Limpus, and G.C. Hays. 2009. Chapter 2: Vulnerability of Marine Turtles to Climate Change. Pages 151-211 in D.W. Sims, editor. Advances in Marine Biology, Volume 56. Academic Press. 420 pp. | |
| NMFS-027689 - 027863 | 2012 | Poulakis, G.R. | | Poulakis, G.R. 2012. Distribution, Habitat Use, and Movements of Juvenile Smalltooth Sawfish, Pristis Pectinata, in the Charlotte Harbor Estuarine System, Florida. Dissertation. Florida Institute of Technology, Melbourne, Florida. | |
| NMFS-027864 - 027872 | 2004 | Poulakis, G.R., and J.C. Seitz | | Poulakis, G.R., and J.C. Seitz. 2004. Recent Occurrence of the Smalltooth Sawfish, Pristis Pectinata (Elasmobranchiomorphi: Pristidae), in Florida Bay and the Florida Keys, With Comments on Sawfish Ecology. Florida Scientist. 67(1):27-35. | |
| NMFS-027873 - 027888 | 2013 | Poulakis, G.R., et al. | | Poulakis, G.R., P.W. Stevens, A.A. Timmers, C.J. Stafford, and C.A. Simpfendorfer. 2013. Movements of Juvenile Endangered Smalltooth Sawfish, Pristis Pectinata, in an Estuarine River System: Use of Non-Main-Stem River Habitats and Lagged Responses to Freshwater Inflow-Related Changes. Environmental Biology of Fishes. 96(6):763-778. | |
| NMFS-027889 - 027901 | 2011 | Poulakis, G.R., et al. | | Poulakis, G.R., P.W. Stevens, A.A. Timmers, T.R. Wiley, and C.A. Simpfendorfer. 2011. Abiotic Affinities and Spatiotemporal Distribution of the Endangered Smalltooth Sawfish, Pristis Pectinata, in a Southwestern Florida Nursery. Marine and Freshwater Research, 62:1165-1177. | |
| NMFS-027902 - 027917 | 2017 | Poulakis, G.R., et al. | | Poulakis, G.R., H. Urakawa, P.W. Stevens, J.A. DeAngelo, A.A. Timmers, R.D. Grubbs, A.T. Fisk, and J.A. Olin. 2017. Sympatric Elasmobranchs and Fecal Samples Provide Insight Into the Trophic Ecology of the Smalltooth Sawfish. Endangered Species Research, 32:491-506. | |
| NMFS-027918 - 027922 | 1969 | Pritchard, P.C.H. | | Pritchard, P.C.H. 1969. The Survival Status of Ridley Sea Turtles in America. Biological Conservation, 2(1):13-17. | |
| NMFS-027923 - 027990 | 1983 | Pritchard, P.C.H., et al. | | Pritchard, P.C.H., P. Bacon, F.H. Berry, A. Carr, J. Fellemyer, R.M. Gallagher, S. Hopkins, R. Lankford, M.R. Marquez, L.H. Ogren, W. Pringle Jr., H. Reichart, and R. Witham. 1983. Manual of Sea Turtle Research and Conservation Techniques, Second Edition. Center for Environmental Education, Washington, D.C. | |
| NMFS-027991 - 028056 | 1984 | Pritchard, P.C.H., and P. Trebbau | | Pritchard, P.C.H., and P. Trebbau. 1984. The Turtles of Venezuela. Contributions to Herpetology No. 2, Society for the Study of Amphibians and Reptiles. 403 pp. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-028057 - 028071 | 2018 | Prohaska, B.K., et al. | | Prohaska, B.K., D.M. Bethea, G.R. Poulakis, R.M. Scharer, R. Knotek, J.K. Carlson, and R.D. Grubbs. 2018. Physiological Stress in the Smalltooth Sawfish: Effects of Ontogeny, Capture Method, and Habitat Quality. Endangered Species Research, 36:121-135. | |
| NMFS-028072 - 028080 | 2012 | Prosodcimi, L., et al. | | Prosodcimi, L., V. González Carman, D.A. Albareda, and M.I. Remis. 2012. Genetic Composition of Green Turtle Feeding Grounds in Coastal Waters of Argentina Based on Mitochondrial DNA. Journal of Experimental Marine Biology and Ecology. 412:37-45. | |
| NMFS-028081 - 028096 | 2005 | Purcell, J. | | Purcell, J. 2005. Climate Effects on Formation of Jellyfish and Ctenophore Blooms: A Review. Journal of the Marine Biological Association of the United Kingdom. 85:461-476. | |
| NMFS-028097 - 028135 | 2004 | Pyzik, L., et al. | | Pyzik, L., J. Caddick, and P. Marx. 2004. Chesapeake Bay: Introduction to an Ecosystem. U.S. Environmental Protection Agency for the Chesapeake Bay Program, EPA 903-R-04-003, CBP/TRS 232100. | |
| NMFS-028136 - 028146 | 2017 | Rafferty, A.R., et al. | | Rafferty, A.R., C.P. Johnstone, J.A. Garner, and R.D. Reina. 2017. A 20-Year Investigation of Declining Leatherback Hatching Success: Implications of Climate Variation. Royal Society Open Science, 4(10):170196. | |
| NMFS-028147 - 028162 | 2018 | Rambahiniarison, J.M., et al. | | Rambahiniarison, J.M., M.J. Lamoste, C.A. Rohner, R. Murray, S. Snow, J. Labaja, G. Araujo, and A. Ponzo. 2018. Life History, Growth, and Reproductive Biology of Four Mobulid Species in the Bohol Sea, Philippines. Frontiers in Marine Science, 5:269. | |
| NMFS-028163 - 028172 | 1974 | Rebel, T.P. | | Rebel, T.P. 1974. Sea Turtles and the Turtle Industry of the West Indies, Florida, and the Gulf of Mexico. University of Miami Press, Coral Gables, Florida. | |
| NMFS-028173 - 028177 | 1988 | Reddering, J.S.V. | | Reddering, J.S.V. 1988. Prediction of the Effects of Reduced River Discharge on Estuaries of the Southeastern Cape Province, South Africa. South African Journal of Science, 84:726-730. | |
| NMFS-028178 - 028193 | 2013 | Reece, J., et al. | | Reece, J., D. Passeri, L. Ehrhart, S. Hagen, A. Hays, C. Long, R. Noss, M. Bilskie, C. Sanchez, M. Schweerer, B. Von Holle, J. Weishampel, and S. Wolf. 2013. Sea Level Rise, Land Use, and Climate Change Influence the Distribution of Loggerhead Turtle Nests at the Largest USA Rookery (Melbourne Beach, Florida). Marine Ecology Progress Series, 493:259-274. | |
| NMFS-028194 - 028216 | 1985 | Rhodin, A.G.J. | | Rhodin, A.G.J. 1985. Comparative Chondro-Osseous Development and Growth in Marine Turtles. Copeia, 1985:752-771. | |
| NMFS-028217 - 028224 | 2011 | Richards, P.M., et al. | | Richards, P.M., S.P. Epperly, S.S. Heppell, R.T. King, C.R. Sasso, F. Moncada, G. Nodarse, D.J. Shaver, Y. Medina, and J. Zurita. 2011. Sea Turtle Population Estimates Incorporating Uncertainty: A New Approach Applied to Western North Atlantic Loggerheads Caretta Caretta. Endangered Species Research, 15:151-158. | |
| NMFS-028225 - 028235 | 2009 | Richardson, A.J., et al. | | Richardson, A.J., A. Bakun, G.C. Hays, and M.J. Gibbons. 2009. The Jellyfish Joyride: Causes, Consequences and Management Responses to a More Gelatinous Future. Trends in Ecology and Evolution, 24(6):312-322. | |
| NMFS-028236 - 028306 | 2016 | Richardson, B., and D. Secor | | Richardson, B., and D. Secor. 2016. Assessment of Critical Habitats for Recovering the Chesapeake Bay Atlantic Sturgeon Distinct Population Segment. Maryland Department of Natural Resources, Stevensville, Maryland. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-028307 - 028316 | 2017 | Richardson, B., and D. Secor | | Richardson, B., and D. Secor. 2017. Assess Threats to the Reproduction by Atlantic Sturgeon Through Studies on Spawning Habitats of Chesapeake Bay DPS Sturgeon in the Nanticoke Estuary. Progress Report, Section 6 Species Recovery Grants Program Award Number: NA15NMF4720017. Maryland Department of Natural Resources. | |
| NMFS-028317 - 028327 | 2005 | Rivalan, P., et al. | | Rivalan, P., A.C. Prevot-Julliard, R. Choquet, R. Pradel, B. Jacquemin, and M. Girondot. 2005. Trade-Off Between Current Reproductive Effort and Delay to Next Reproduction in the Leatherback Sea Turtle. Oecologia, 145(4):564-574. | |
| NMFS-028328 - 028372 | 2012 | Rivas-Zinno, F. | | Rivas-Zinno, F. 2012. Captura Incidental de Tortugas Marinas en Bajos del Solis, Uruguay. Universidad de la Republica Uruguay, Departamento de Ecologia y Evolucion. | |
| NMFS-028373 - 028385 | 2009 | Robinson, R.A., et al. | | Robinson, R.A., H.Q.P. Crick, J.A. Learmonth, I.M.D. Maclean, C.D. Thomas, F. Bairlein, M.C. Forchhammer, C.M. Francis, J.A. Gill, B.J. Godley, J. Harwood, G.C. Hays, B. Huntley, A.M. Hutson, G.J. Pierce, M.M. Rehfisch, D.W. Sims, B.M. Santos, T.H. Sparks, D.A. Stroud, and M.E. Visser. 2009. Travelling Through a Warming World: Climate Change and Migratory Species. Endangered Species Research, 7(2):87-99. | |
| NMFS-028386 - 028429 | 1995 | Rogers, S.G., et al. | | Rogers, S.G., and W. Weber. 1995. Status and Restoration of Atlantic and Shortnose Sturgeons in Georgia, Final Report. National Marine Fisheries Service, Southeast Regional Office, St. Petersburg, Florida. | |
| NMFS-028430 - 028436 | 2007 | Rogillio, H.E., et al. | | Rogillio, H.E., R.T. Ruth, E.H. Behrens, C.N. Doolittle, W.J. Granger, and J.P. Kirk. 2007. Gulf Sturgeon Movements in the Pearl River Drainage and the Mississippi Sound. North American Journal of Fisheries Management, 27:89-95. | |
| NMFS-028437 - 028452 | 2002 | Romanov, E.V. | | Romanov, E.V. 2002. Bycatch in the Tuna Purse-Seine Fisheries of the Western Indian Ocean. Fishery Bulletin, 100(1):90-105. | |
| NMFS-028453 - 028601 | 2016 | Rosel, P.E., et al. | | Rosel, P.E., P. Corkeron, L. Engleby, D. Epperson, K.D. Mullin, M.S. Soldevilla, and B.L. Taylor. 2016. Status Review of Bryde's Whales (Balaenoptera edeni) in the Gulf of Mexico Under the Endangered Species Act. NOAA Technical Memorandum NMFS–SEFSC-692. doi:10.7289/V5/TM-SEFSC-692. | |
| NMFS-028602 - 028603 | 1996 | Ross, J.P. | | Ross, J.P. 1996. Caution Urged in the Interpretation of Trends at Nesting Beaches. Marine Turtle Newsletter, 74:9-10. | |
| NMFS-028604 - 028618 | 2009 | Ross, S.T., et al. | | Ross, S.T., W.T. Slack, R.J. Heise, M.A. Dugo, H. Rogillio, B.R. Bowen, P. Mickle, and R.W. Heard. 2009. Estuarine and Coastal Habitat Use of Gulf Sturgeon Acipenser Oxyrinchus Desotoi in the North-Central Gulf of Mexico. Estuaries and Coasts, 32(2):360-374. | |
| NMFS-028619 | 2008 | Rubin, R.D., et al. | | Rubin, R.D., K.R. Kumli, and G. Chilcott. 2008. Dive Characteristics and Movement Patterns of Acoustic and Satellite-Tagged Manta Rays (Manta Birostris) in the Revillagigedo Islands of Mexico. American Elasmobranch Society, Montreal, Canada. | |
| NMFS-028620 - 028626 | 1992 | Ruelle, R., and C. Henry | | Ruelle, R., and C. Henry. 1992. Organochlorine Compounds in Pallid Sturgeon. Contaminant Information Bulletin, U.S. Fish and Wildlife Service, Pierre, South Dakota. | |
| NMFS-028627 - 028635 | 1993 | Ruelle, R., and K.D. Keenlyne | | Ruelle, R., and K.D. Keenlyne. 1993. Contaminants in Missouri River Pallid Sturgeon. Bulletin of Environmental Contamination and Toxicology, 50(6):898-906. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-028636 - 028650 | 2016 | Saba, V.S., et al. | | Saba, V.S., S.M. Griffies, W.G. Anderson, M. Winton, M.A. Alexander, T.L. Delworth, J.A. Hare, M.J. Harrison, A. Rosati, and G.A. Vecchi. 2016. Enhanced Warming of the Northwest Atlantic Ocean Under Climate Change. Journal of Geophysical Research: Oceans, 121(1):118-132. | |
| NMFS-028651 - 028861 | 2018 | Sadid, K., et al. | | Sadid, K., Messina, F., Jung, H., Yuill, B., & Meselhe, E. 2018. TO61: Basinwide Diversion Modeling. Baton Rouge, LA. The Water Institute of the Gulf. Funded by the Coastal Protection and Restoration Authority under Task Orders 51. | Typographical error in citation, should read "Mid-Barataria," not "Mid-Breton" |
| NMFS-028862 - 029166 | 1993 | South Atlantic Fishery Management Council | | SAFMC. 1993. Shrimp Fishery Management Plan for the South Atlantic Region. South Atlantic Fishery Management Council, Charleston, South Carolina. | |
| NMFS-029167 - 029871 | 1998 | South Atlantic Fishery Management Council | | SAFMC. 1998. Final Habitat Plan for the South Atlantic Region: Essential Fish Habitat Requirements for Fishery Management Plans of the South Atlantic Fishery Management Council. South Atlantic Fishery Management Council, Charleston, South Carolina. | |
| NMFS-029872 - 029878 | 1995 | Sakai, H., et al. | | Sakai, H., Ichihashi, H., Suganuma, and R. Tatsukawa. 1995. Heavy Metal Monitoring in Sea Turtles Using Eggs. Marine Pollution Bulletin, 30:347-353. | |
| NMFS-029879 - 029883 | 2012 | Salienger, A.H., et al. | | Salienger, A.H., K.S. Doran, and P.A. Howd. 2012. Hotspot of Accelerated Sea-Level Rise on the Atlantic Coast of North America. Nature Climate Change, 2(12):884-888. | |
| NMFS-029884 - 029895 | 2015 | Santidrián Tomillo, P., et al. | | Santidrián Tomillo, P., V.S. Saba, C.D. Lombard, J.M. Valiulis, N.J. Robinson, F.V. Paladino, J.R. Spotila, C. Fernández, M.L. Rivas, J. Tucek, R. Nel, and D. Oro. 2015. Global Analysis of the Effect of Local Climate on the Hatchling Output of Leatherback Turtles. Scientific Reports, 5(1):16789. | |
| NMFS-029896 - 029904 | 2007 | Santidrián Tomillo, P., et al. | | Santidrián Tomillo, P., E. Vélez, R.D. Reina, R. Piedra, F.V. Paladino, and J.R. Spotila. 2007. Reassessment of the Leatherback Turtle (Dermochelys Coriacea) Nesting Population at Parque Nacional Marino Las Baulas, Costa Rica: Effects of Conservation Efforts. Chelonian Conservation and Biology, 6(1):54-62. | |
| NMFS-029905 - 029913 | 2007 | Sarti Martínez, L., et al. | | Sarti Martínez, L., A.R. Barragán, D.G. Muñoz, N. García, P. Huerta, and F. Vargas. 2007. Conservation and Biology of the Leatherback Turtle in the Mexican Pacific. Chelonian Conservation and Biology, 6(1):70-78. | |
| NMFS-029914 - 029916 | 2006 | Sasso, C.R., and S.P. Epperly | | Sasso, C.R., and S.P. Epperly. 2006. Seasonal Sea Turtle Mortality Risk from Forced Submergence in Bottom Trawls. Fisheries Research, 81(1):86-88. | |
| NMFS-029917 - 029931 | 2013 | Saunders, M.I., et al. | | Saunders, M.I., J. Leon, S.R. Phinn, D.P. Callaghan, K.R. O'Brien, C.M. Roelfsema, C.E. Lovelock, M.B. Lyons, and P.J. Mumby. 2013. Coastal Retreat and Improved Water Quality Mitigate Losses of Seagrass From Sea Level Rise. Global Change Biology, 19(8):2569-2583. | |
| NMFS-029932 - 029941 | 2007 | Savoy, T. | | Savoy, T. 2007. Prey Eaten by Atlantic Sturgeon in Connecticut Waters. American Fisheries Society Symposium 56:157. | |
| NMFS-029942 - 029949 | 2003 | Savoy, T., and D. Pacileo | | Savoy, T., and D. Pacileo. 2003. Movements and Important Habitats of Subadult Atlantic Sturgeon in Connecticut Waters. Transactions of the American Fisheries Society, 132:1-8. | |
| NMFS-029950 - 029957 | 2012 | Scharer, R.M., et al. | | Scharer, R.M., W.F. Patterson III, J.K. Carlson, and G.R. Poulakis. 2012. Age and Growth of Endangered Smalltooth Sawfish (Pristis Pectinata) Verified With LA-ICP-MS Analysis of Vertebrae. PLOS ONE, 7:e47850. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-029958 - 029979 | 2006 | Schmid, J.R., and J.A. Barichvich. | | Schmid, J.R., and J.A. Barichvich. 2006. Lepidochelys Kempii–Kemp's Ridley. Pages 128-141 in P.A. Meylan, editor. Biology and Conservation of Florida Turtles. Chelonian Research Monographs, Volume 3. | |
| NMFS-029980 - 030005 | 2000 | Schmid, J.R., and A. Woodhead | | Schmid, J.R., and A. Woodhead. 2000. Von Bertalanffy Growth Models for Wild Kemp's Ridley Turtles: Analysis of the NMFS Miami Laboratory Tagging Database. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southeast Fisheries Science Center, Miami, Florida. | |
| NMFS-030006 - 030013 | 2000 | Scholz, N.L., et al. | | Scholz, N.L., N.K. Truelove, B.L. French, B.A. Berejikian, T.P. Quinn, E. Casillas, and T.K. Collier. 2000. Diazinon Disrupts Antipredator and Homing Behaviors in Chinook Salmon (Oncorhynchus Tshawytscha). Canadian Journal of Fisheries and Aquatic Sciences, 57(9):1911-1918. | |
| NMFS-030014 - 030026 | 1995 | Schroeder, B.A., and A.M. Foley | | Schroeder, B.A., and A.M. Foley. 1995. Population Studies of Marine Turtles in Florida Bay. J.I. Richardson and T.H. Richardson, editors. Twelfth Annual Workshop on Sea Turtle Biology and Conservation. | |
| NMFS-030027 - 030037 | 2010 | Schueller, P., and D.L. Peterson. | | Schueller, P., and D.L. Peterson. 2010. Abundance and Recruitment of Juvenile Atlantic Sturgeon in the Altamaha River, Georgia. Transactions of the American Fisheries Society, 139(5):1526-1535. | |
| NMFS-030038 - 030204 | 1975 | Schulz, J.P. | | Schulz, J.P. 1975. Sea Turtles Nesting in Surinam. Zoologische Verhandelingen, 143:3-172. | |
| NMFS-030205 - 030207 | 1978 | Schwartz, F.J. | | Schwartz, F.J. 1978. Behavioral and tolerance responses to cold water temperatures by three species of sea turtles (Reptilia, Chelonidae) in North Carolina. Fla Mar Res Publ 33:16–18 | |
| NMFS-030208 - 030212 | 1997 | Scott, T.M., and S. Sadove | | Scott, T.M., and S. Sadove. 1997. Sperm Whale, Physeter Macrocephalus, Sightings in the Shallow Shelf Waters off Long Island, New York. Marine Mammal Science, 13(2):4. | |
| NMFS-030213 - 030322 | 1973 | Scott, W.B., and E.J. Crossman. | | Scott, W.B., and E.J. Crossman. 1973. Freshwater Fishes of Canada. Fisheries Research Board of Canada. Bulletin 184. 966 pp. | |
| NMFS-030323 - 030349 | 2012 | Scott-Denton, E., et al. | | Scott-Denton, E., P.F. Cryer, M.R. Duffy, J.P. Gocke, M.R. Harrelson, D.K. Kinsella, J.M. Nance, J.R. Pulver, R.C. Smith, and J.A. Williams. 2012. Characterization of the U.S. Gulf of Mexico and South Atlantic Penaeid and Rock Shrimp Fisheries Based on Observer Data. Marine Fisheries Review. 74(4). | |
| NMFS-030350 - 030361 | 1995 | Secor, D.H. | | Secor, D.H. 1995. Chesapeake Bay Atlantic Sturgeon: Current Status and Future Recovery. Summary of Findings and Recommendations From a Workshop Convened 8 November 1994 at Chesapeake Biological Laboratory, Chesapeake Bay Biological Laboratory, Center for Estuarine and Environmental Studies, University of Maryland System, Solomons, Maryland. | |
| NMFS-030362 - 030370 | 2002 | Secor, D.H. | | Secor, D.H. 2002. Atlantic Sturgeon Fisheries and Stock Abundances During the Late Nineteenth Century. American Fisheries Society Symposium, 28:89-98. | |
| NMFS-030371 - 030381 | 1998 | Secor, D.H., and T.E. Gunderson | | Secor, D.H., and T.E. Gunderson. 1998. Effects of Hypoxia and Temperature on Survival, Growth, and Respiration of Juvenile Atlantic Sturgeon (Acipenser Oxyrinchus). Fishery Bulletin, 96:603-613. | |
| NMFS-030382 - 030392 | 2000 | Secor, D.H., et al. | | Secor, D.H., E.J. Niklitschek, J.T. Stevenson, T.E. Gunderson, S.P. Minkkinen, B. Richardson, B. Florence, M. Mangold, J. Skjeveland, and A. Henderson-Arzapalo. 2000. Dispersal and Growth of Yearling Atlantic Sturgeon, Acipenser Oxyrinchus, Released Into Chesapeake Bay. Fishery Bulletin, 98(4):800-810. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-030393 - 030405 | 1999 | Secor, D.H., and J.R. Waldman | | Secor, D.H., and J.R. Waldman. 1999. Historical Abundance of Delaware Bay Atlantic Sturgeon and Potential Rate of Recovery. American Fisheries Society Symposium, 23:203-216. | |
| NMFS-030406 - 030416 | 2002 | Seitz, J.C. and G.R. Poulakis. | | Seitz, J.C., and G.R. Poulakis. 2002. Recent Occurrence of Sawfishes (Elasmobranchiomorphi: Pristidae) Along the Southwest Coast of Florida (USA). Florida Scientist, 65(4):256-266. | |
| NMFS-030417 - 030424 | 2006 | Seitz, J.C., and G.R. Poulakis. | | Seitz, J.C., and G.R. Poulakis. 2006. Anthropogenic Effects on the Smalltooth Sawfish (Pristis Pectinata) in the United States. Marine Pollution Bulletin, 52(11):1533-1540 | |
| NMFS-030425 - 030451 | 1994 | Semeniuk, V. | | Semeniuk, V. 1994. Predicting the Effect of Sea Level Rise on Mangroves in Northwestern Australia. Journal of Coastal Research, 10(4). | |
| NMFS-030452 - 031050 | 2015 | Seminoff, J.A., et al. | | Seminoff, J.A., C.D. Allen, G.H. Balazs, P.H. Dutton, T. Eguchi, H.L. Haas, S.A. Hargrove, M.P. Jensen, D.L. Klemm, A.M. Lauritsen, S.L. MacPherson, P. Opay, E.E. Possardt, S.L. Pultz, E.E. Seney, K.S. Van Houtan, and R.S. Waples. 2015. Status Review of the Green Turtle (Chelonia Mydas) Under the Endangered Species Act. NOAA Technical Memorandum, NMFS-SWFSC-539. | |
| NMFS-031051 - 031054 | 1981 | Shaffer, M.L. | | Shaffer, M.L. 1981. Minimum Population Sizes for Species Conservation. BioScience, 31(2):131-134. | |
| NMFS-031055 - 031061 | 1994 | Shaver, D.J. | | Shaver, D.J. 1994. Relative Abundance, Temporal Patterns, and Growth of Sea Turtles at the Mansfield Channel, Texas. Journal of Herpetology, 28(4):491-497. | |
| NMFS-031062 - 031070 | 1984 | Shenker, J.M. | | Shenker, J.M. 1984. Scyphomedusae in Surface Waters Near the Oregon Coast, May-August, 1981. Estuarine, Coastal and Shelf Science, 19(6):619-632. | |
| NMFS-031071 - 031186 | 2003 | Shigenaka, G., et al. | | Shigenaka, G., S. Milton, P. Lutz, R. Hoff, R. Yender, and A. Mearns. 2003. Oil and Sea Turtles: Biology, Planning, and Response. National Oceanic and Atmospheric Administration. National Ocean Service, Office of Response and Restoration, Hazardous Materials Response Division, Silver Spring, Maryland. 111 pp. | |
| NMFS-031187 - 031195 | 2008 | Shillinger, G.L., et al. | | Shillinger, G.L., D.M. Palacios, H. Bailey, S.J. Bograd, A.M. Swithenbank, P. Gaspar, B.P. Wallace, J.R. Spotila, F.V. Paladino, R. Piedra, S.A. Eckert, and B.A. Block. 2008. Persistent Leatherback Turtle Migrations Present Opportunities for Conservation. PLOS Biology, 6(7):1408-1416. | |
| NMFS-031196 - 031220 | 1992 | Shoop, C.R., and R.D. Kenney | | Shoop, C.R., and R.D. Kenney. 1992. Seasonal Distributions and Abundances of Loggerhead and Leatherback Sea Turtles in Waters of the Northeastern United States. Herpetological Monographs, 6:43-67. | |
| NMFS-031221 - 031248 | 1999 | Short, F.T., and H.A. Neckles | | Short, F.T., and H.A. Neckles. 1999. The Effects of Global Climate Change on Seagrasses. Aquatic Botany, 63(3/4):169-196. | |
| NMFS-031249 - 031255 | 2000 | Simpfendorfer, C.A. | | Simpfendorfer, C.A. 2000. Predicting Population Recovery Rates for Endangered Western Atlantic Sawfishes Using Demographic Analysis. Environmental Biology of Fishes, 58(4):371-377. | |
| NMFS-031256 - 031276 | 2001 | Simpfendorfer, C.A. | | Simpfendorfer, C.A. 2001. Essential Habitat of the Smalltooth Sawfish, Pristis Pectinata. Mote Marine Laboratory, Technical Report 786, Sarasota, Florida. | |
| NMFS-031277 - 031281 | 2002 | Simpfendorfer, C.A. | | Simpfendorfer, C.A. 2002. Smalltooth Sawfish: The USA's First Endangered Elasmobranch? Endangered Species Update, 19(3)53-57. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-031282 - 031301 | 2003 | Simpfendorfer, C.A. | | Simpfendorfer, C.A. 2003. Abundance, Movement and Habitat Use of the Smalltooth Sawfish. Mote Marine Laboratory Mote Technical Report No. 929, Sarasota, Florida. | |
| NMFS-031302 - 031327 | 2006 | Simpfendorfer, C.A. | | Simpfendorfer, C.A. 2006. Movement and Habitat Use of Smalltooth Sawfish. Mote Marine Laboratory, Mote Marine Laboratory Technical Report 1070, Sarasota, Florida. | |
| NMFS-031328 - 031340 | 2008 | Simpfendorfer, C.A., et al. | | Simpfendorfer, C.A., G.R. Poulakis, P.M. O'Donnell, and T.R. Wiley. 2008. Growth Rates of Juvenile Smalltooth Sawfish Pristis Pectinata Latham in the Western Atlantic. Journal of Fish Biology, 72:711-723. | |
| NMFS-031341 - 031407 | 2004 | Simpfendorfer, C.A., and T.R. Wiley | | Simpfendorfer, C.A., and T.R. Wiley. 2004. Determination of the Distribution of Florida's Remnant Sawfish Population, and Identification of Areas Critical to Their Conservation. Mote Marine Laboratory, Sarasota, Florida. | |
| NMFS-031408 - 031425 | 2005 | Simpfendorfer, C.A., and T.R. Wiley | | Simpfendorfer, C.A., and T.R. Wiley. 2005. Identification of Priority Areas for Smalltooth Sawfish Conservation. Final report to the National Fish and Wildlife Foundation for Grant No. 2003-0041-000. Mote Marine Laboratory, Sarasota, Florida. | |
| NMFS-031426 - 031435 | 2010 | Simpfendorfer, C.A., et al. | | Simpfendorfer, C.A., T.R. Wiley, and B.G. Yeiser. 2010. Improving Conservation Planning for an Endangered Sawfish Using Data From Acoustic Telemetry. Biological Conservation, 143(6)1460-1469. | |
| NMFS-031436 - 031447 | 2011 | Simpfendorfer, C.A., et al. | | Simpfendorfer, C.A., B.G. Yeiser, T.R. Wiley, G.R. Poulakis, P.W. Stevens, and M.R. Heupel. 2011. Environmental Influences on the Spatial Ecology of Juvenile Smalltooth Sawfish (Pristis Pectinata): Results From Acoustic Monitoring. PLOS ONE, 6(2):e16918. | |
| NMFS-031448 - 031473 | 1994 | Sindermann, C.J. | | Sindermann, C.J. 1994. Quantitative Effects of Pollution on Marine and Anadromous Fish Populations. NOAA Technical Memorandum NMFS-F/NEC-104. National Marine Fisheries Service, Woods Hole, Massachusetts. | |
| NMFS-031474 - 031482 | 2007 | Skomal, G.B. | | Skomal, G.B. 2007. Evaluating the Physiological and Physical Consequences of Capture on Post-Release Survivorship in Large Pelagic Fishes. Fisheries Management and Ecology, 14:81-89 | |
| NMFS-031483 - 031492 | 2012 | Skomal, G.B., and J.W. Mandelman | | Skomal, G.B. and J.W. Mandelman. 2012. The Physiological Response to Anthropogenic Stressors in Marine Elasmobranch Fishes: A Review With a Focus on the Secondary Response. Comparative Biochemistry and Physiology, Part A, 162:146-155. | |
| NMFS-031493 - 031500 | 1968 | Slaughter, B.H., and S. Springer | | Slaughter, B.H., and S. Springer. 1968. Replacement of Rostral Teeth in Sawfishes and Sawsharks. Copeia, 3:499-506. | |
| NMFS-031501 - 031507 | 2015 | Smith, J.A., et al. | | Smith, J.A., H.J. Flowers, and J.E. Hightower. 2015. Fall Spawning of Atlantic Sturgeon in the Roanoke River, North Carolina. Transactions of the American Fisheries Society, 144(1)48-54. | |
| NMFS-031508 - 031519 | 1985 | Smith, T.I.J. | | Smith, T.I.J. 1985. The Fishery, Biology, and Management of Atlantic Sturgeon, Acipenser Oxyrhynchus, in North America. Environmental Biology of Fishes, 14(1)61-72. | |
| NMFS-031520 - 031531 | 1997 | Smith, T.I.J., and J.P. Clugston. | | Smith, T.I.J., and J.P. Clugston. 1997. Status and Management of Atlantic Sturgeon, Acipenser Oxyrinchus, in North America. Environmental Biology of Fishes, 48(1-4)335-346. | |
| NMFS-031532 - 031536 | 1980 | Smith, T.I.J., et al. | | Smith, T.I.J., E.K. Dingley, and E.E. Marchette. 1980. Induced Spawning and Culture of Atlantic Sturgeon. Progressive Fish Culturist, 42:147-151. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-031537 - 031612 | 1982 | Smith, T.I.J., et al. | | Smith, T.I.J., D.E. Marchette, and R.A. Smiley. 1982. Life History, Ecology, Culture and Management of Atlantic Sturgeon, Acipenser Oxyrhynchus, Mitchill, in South Carolina. South Carolina Wildlife Marine Resources, Final Report, U.S. Fish and Wildlife Service Project AFS-9. | |
| NMFS-031613 - 031623 | 1981 | Snelson, F., and S. Williams | | Snelson, F., and S. Williams. 1981. Notes on the Occurrence, Distribution, and Biology of Elasmobranch Fishes in the Indian River Lagoon System, Florida. Estuaries and Coasts, 4(2):110-120. | |
| NMFS-031624 - 031779 | 2002 | Snover, M.L. | | Snover, M.L. 2002. Growth and Ontogeny of Sea Turtles Using Skeletochronology: Methods, Validation and Application to Conservation. PhD Dissertation, Duke University. | |
| NMFS-031780 - 031832 | 2016 | Soldevilla, M.S., et al. | | Soldevilla, M.S., L.P. Garrison, E. ScottDenton, and R.A. Hart. 2016. Estimated Bycatch Mortality of Marine Mammals in the Gulf of Mexico Shrimp Otter Trawl Fishery During 2012 and 2014. NOAA Technical Memorandum NMFS-SEFSC-697. 47 pp. | |
| NMFS-031833 - 031842 | 1980 | Soulé, M.E. | | Soulé, M.E. 1980. Thresholds for Survival: Maintaining Fitness and Evolutionary Potential. Pages 151-170 in M.E. Soulé and B.A. Wilcox, editors. Conservation Biology: An Evolutionary-Ecological Perspective. Sinauer Associates, Sunderland, Massachusetts. | |
| NMFS-031843 - 031855 | 2005 | Southwood, A.L., et al. | | Southwood, A.L., R.D. Andrews, F.V. Paladino, and D.R. Jones. 2005. Effects of Diving and Swimming Behavior on Body Temperatures of Pacific Leatherback Turtles in Tropical Seas. Physiological and Biochemical Zoology, 78:285-297. | |
| NMFS-031856 - 031869 | 1996 | Spotila, J.R., et al. | | Spotila, J.R., A.E. Dunham, A.J. Leslie, A.C. Steyermark, P.T. Plotkin, and F.V. Paladino. 1996. Worldwide Population Decline of Dermochelys Coriacea: Are Leatherback Turtles Going Extinct? Chelonian Conservation and Biology, 2(2):209-222. | |
| NMFS-031870 - 031871 | 2000 | Spotila, J.R., et al. | | Spotila, J.R., R.D. Reina, A.C. Steyermark, P.T. Plotkin, and F.V. Paladino. 2000. Pacific Leatherback Turtles Face Extinction. Nature, 405:529-530. | |
| NMFS-031872 - 031882 | 2003 | Stabenau, E.K., and K.R.N. Vietti | | Stabenau, E.K., and K.R.N. Vietti. 2003. The Physiological Effects of Multiple Forced Submergences in Loggerhead Sea Turtles (Caretta Caretta). Fishery Bulletin, 101:889-899. | |
| NMFS-031883 - 031891 | 1996 | Stable, J., et al. | | Stable, J., J.R. Waldman, F. Parauka, and I. Wirgin. 1996. Stock Structure and Homing Fidelity in Gulf of Mexico Sturgeon (Acipenser Oxyrinchus Desotoi) Based on Restriction Fragment Length Polymorphism and Sequence Analyses of Mitochondrial DNA. Genetics, 144(2):767-75 | |
| NMFS-031892 - 032007 | 2016 | Stacy, B.A., et al. | | Stacy, B.A., J.L. Keene, and B.A. Schroeder. 2016. Report of theTechnical Expert Workshop: Developing National Criteria for Assessing Post-Interaction Mortality of Sea Turtles in Trawl, Net, and Pot/Trap Fisheries. NOAA Technical Memorandum NMFS-OPR-53. | |
| NMFS-032008 - 032016 | 1993 | Starbird, C.H., et al. | | Starbird, C.H., A. Baldridge, and J.T. Harvey. 1993. Seasonal Occurrence of Leatherback Sea Turtles (Dermochelys Coriacea) in the Monterey Bay Region, With Notes on Other Sea Turtles, 1986-1991. California Fish and Game, 79(2):54-62. | |
| NMFS-032017 - 032020 | 1994 | Starbird, C.H., and M.M. Suarez | | Starbird, C.H., and M.M. Suarez. 1994. Leatherback Sea Turtle Nesting on the North Vogelkop Coast of Irian Jaya and the Discovery of a Leatherback Sea Turtle Fishery on Kei Kecil Island. Pages 143-146 in K.A. Bjorndal, A.B. Bolten, D.A. Johnson, and P.J. Eliazar, editors. Fourteenth Annual Symposium on Sea Turtle Biology and Conservation, Hilton Head, South Carolina. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-032021 - 032056 | 2008 | Steadman, S., and T.E. Dahl | | Steadman, S., and T.E. Dahl. 2008. Status and Trends of Wetlands in the Coastal Watersheds of the Eastern United States 1998 to 2004. National Oceanic and Atmospheric Administration, National Marine Fisheries Service and U.S. Department of the Interior, U.S. Fish and Wildlife Service. 32 pp. | |
| NMFS-032057 - 032070 | 2004 | Stein, A.B., et al. | | Stein, A.B., K.D. Friedland, and M. Sutherland. 2004. Atlantic Sturgeon Marine Bycatch and Mortality on the Continental Shelf of the Northeast United States. North American Journal of Fisheries Management. 24(1):171-183. | |
| NMFS-032071 - 032084 | 1999 | Stevenson, J.C., and D.H. Secor | | Stevenson, J.C., and D H. Secor. 1999. Age Determination and Growth of Hudson River Atlantic Sturgeon (Acipenser Oxyrinchus). Fishery Bulletin. 97:153-166. | |
| NMFS-032085 - 032092 | 2016 | Stewart, J.D., et al. | | Stewart, J.D., E.M. Hoyos-Padilla, K.R. Kumli, and R.D. Rubin. 2016. Deep-Water Feeding and Behavioral Plasticity in Manta Birostris Revealed by Archival Tags and Submersible Observations. Zoology, 119(5):406-413. | |
| NMFS-032093 - 032101 | 2018 | Stewart, J.D., et al. | | Stewart, J.D., M. Nuttall, E.L. Hickerson, and M.A. Johnston. 2018. Important Juvenile Manta Ray Habitat at Flower Garden Banks National Marine Sanctuary in the Northwestern Gulf of Mexico. Marine Biology, 165(7):111. | |
| NMFS-032102 - 032115 | 2006 | Stewart, K., and C. Johnson | | Stewart, K., and C. Johnson. 2006. Dermochelys Coriacea—Leatherback Sea Turtle. Chelonian Research Monographs. 3:144-157. | |
| NMFS-032116 - 032121 | 2007 | Stewart, K., et al. | | Stewart, K, C. Johnson, and M.H. Godfrey. 2007. The Minimum Size of Leatherbacks at Reproductive Maturity, With a Review of Sizes for Nesting Females From the Indian, Atlantic and Pacific Ocean Basins. Herpetological Journal, 17(2):123-128. | |
| NMFS-032122 - 032132 | 1996 | Steyermark, A.C., et al. | | Steyermark, A.C., K. Williams, J.R. Spotila, F.V. Paladino, D.C. Rostal, S.J. Morreale, M.T. Koberg, and R. Arauz-Vargas. 1996. Nesting Leatherback Turtles at Las Baulas National Park, Costa Rica. Chelonian Conservation and Biology, 2(2):173-183. | |
| NMFS-032133 - 032138 | 2008 | Storelli, M.M., et al. | | Storelli, M.M., G. Barone, A. Storelli, and G.O. Marcotrigiano. 2008. Total and Subcellular Distribution of Trace Elements (Cd, Cu and Zn) in the Liver and Kidney of Green Turtles (Chelonia Mydas) from the Mediterranean Sea. Chemosphere, 70(5):908-913. | |
| NMFS-032139 - 032160 | 2005 | Suchman, C., and R. Brodeur | | Suchman, C., and R. Brodeur. 2005. Abundance and Distribution of Large Medusae in Surface Waters of the Northern California Current. Deep Sea Research Part II: Topical Studies in Oceanography. 52(1–2):51-72. | |
| NMFS-032161 - 032173 | 1999 | Sulak, K.J., and J.P. Clugston | | Sulak, K.J., and J.P. Clugston. 1999. Recent Advances in Life History of Gulf of Mexico Sturgeon, Acipenser Oxyrinchus Desotoi, in the Suwannee River, Florida, USA: a Synopsis. Journal of Applied Ichthyology, 15(4-5):116-128. | |
| NMFS-032174 - 032248 | 2016 | Sulak, K.J., et al. | | Sulak, K.J., F Parauka, W.T. Slack, R.T. Ruth, M.T. Randall, K. Luke, M.F. Mettee, and M.E. Price. 2016. Status of Scientific Knowledge, Recovery Progress, and Future Research Directions for the Gulf Sturgeon, Acipenser Oxyrinchus Desotoi Vladykov, 1955. Journal of Applied Ichthyology, 32(S1):87-161. | |
| NMFS-032249 - 032258 | 2007 | Sweka, J., et al. | | Sweka, J., J. Mohler, M.J. Millard, T. Kehler, A. Kahnle, K.A. Hattala, G. Kenney, and A. Higgs. 2007. Juvenile Atlantic Sturgeon Habitat Use in Newburgh and Haverstraw Bays of the Hudson River: Implications for Population Monitoring. North American Journal of Fisheries Management, 27:1058-1067. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-032259 - 032361 | 1998 | Thompson, Nancy, et al. | | TEWG. 1998. An Assessment of the Kemp's Ridley (Lepidochelys Kempii) and Loggerhead (Caretta Caretta) Sea Turtle Populations in the Western North Atlantic. NOAA Technical Memorandum NMFS-SEFSC-409. 96 pp. | |
| NMFS-032362 - 032493 | 2000 | Thompson, Nancy, et al. | | TEWG. 2000. Assessment Update for the Kemp's Ridley and Loggerhead Sea Turtle Populations in the Western North Atlantic. NOAA Technical Memorandum NMFS- SEFSC-444. 115 pp. | |
| NMFS-032494 - 032617 | 2007 | Thompson, Nancy, et al. | | TEWG. 2007. An Assessment of the Leatherback Turtle Population in the Atlantic Ocean. NOAA Technical Memorandum NMFS-SEFSC-555. 116 pp. | |
| NMFS-032618 - 032762 | 2009 | Thompson, Nancy, et al. | | TEWG. 2009. An Assessment of the Loggerhead Turtle Population in the Western North Atlantic Ocean. NOAA Technical Memorandum NMFS-SEFSC-575. | |
| NMFS-032763 - 032958 | 1995 | Titus, J.G., and V.K. Narayanan | | Titus, J.G., and V.K. Narayanan. 1995. The Probability of Sea Level Rise. U.S. Environmental Protection Agency, Washington, D.C. | |
| NMFS-032959 - 032975 | 2013 | Tiwari, M., et al. | | Tiwari, M., B.P. Wallace, and M. Girondot. 2013. Dermochelys Coriacea (Northwest Atlantic Ocean Subpopulation). The IUCN Red List of Threatened Species. http://dx.doi.org/10.2305/IUCN.UK.2013-2.RLTS.T46967827A46967830.en. | |
| NMFS-032976 - 032984 | 2004 | Troeng, S., et al. | | Troeng, S., D. Chacón, and B. Dick. 2004. Possible Decline in Leatherback Turtle Dermochelys Coriacea Nesting Along the Coast of Caribbean Central America. Oryx, 38:395-403. | |
| NMFS-032985 - 032990 | 2007 | Troeng, S., et al. | | Troeng, S., E. Harrison, D. Evans, A.D. Haro, and E. Vargas. 2007. Leatherback Turtle Nesting Trends and Threats at Tortuguero, Costa Rica. Chelonian Conservation and Biology, 6(1):117-122. | |
| NMFS-032991 - 032996 | 2005 | Troeng, S., and E. Rankin | | Troeng, S., and E. Rankin. 2005. Long-Term Conservation Efforts Contribute to Positive Green Turtle Chelonia Mydas Nesting Trend at Tortuguero, Costa Rica. Biological Conservation, 121:111-116. | |
| NMFS-032997 - 033030 | 1988 | Tucker, A.D. | | Tucker, A.D. 1988. A Summary of Leatherback Turtle Dermochelys Coriacea Nesting at Culebra, Puerto Rico From 1984-1987 With Management Recommendations. U.S. Fish and Wildlife Service. | |
| NMFS-033031 - 033038 | 2010 | Tucker, A.D. | | Tucker, A.D. 2010. Nest Site Fidelity and Clutch Frequency of Loggerhead Turtles are Better Elucidated by Satellite Telemetry than by Nocturnal Tagging Efforts: Implications for Stock Estimation. Journal of Experimental Marine Biology and Ecology, 383(1):48-55. | |
| NMFS-033039 - 033041 | 2017 | Turner, R.E. | | Turner, R.E. 2017. Water quality data from the Barataria Basin, 1994-2016. Distributed by: Gulf of Mexico Research Initiative Information and Data Cooperative (GRIIDC), Harte Research Institute, Texas A&M University-Corpus Christi. https://doi.org/10.7266/N7736N29 | |
| NMFS-033042 - 033127 | 2021 | U.S. Army Corps of Engineers | | USACE. 2021. Chapter 2 of the Draft Environmental Impact Statement for the Proposed Mid-Barataria Sediment Diversion Project, Plaquemines Parish, Louisiana. United States Army Corps of Engineers, New Orleans District. March, 2021. | |
| NMFS-033128 - 034111 | 2021 | U.S. Army Corps of Engineers | | USACE. 2021. Chapter 4 of the Draft Environmental Impact Statement for the Proposed Mid-Barataria Sediment Diversion Project, Plaquemines Parish, Louisiana. United States Army Corps of Engineers, New Orleans District. March, 2021. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-034112 - 034313 | 2010 | Gilbert, P.M., et al. | | USEPA. 2010. Nutrients in Estuaries. A Summary Report of the National Estuarine Experts Workgroup 2005-2007. Contracts 68-C-02-091 and EP-C-07-025. | |
| NMFS-034314 - 034370 | 2003 | Duncan, W.W., and E.M. EuDaly | | USFWS. 2003. Draft Fish and Wildlife Coordination Act Report on Savannah River Basin Comprehensive Study, United States Fish and Wildlife Service, Southeast Region, Atlanta, Georgia. | |
| NMFS-034371 - 034430 | 2005 | U.S. Fish and Wildlife Service | | USFWS. 2005. Fisheries Resources Office Annual Report, Panama City, Florida. 52 pp. | |
| NMFS-034431 - 034510 | 2020 | Breaux, C. | | USFWS. 2020. Draft Fish and Wildlife Coordination Act Report on the Mid-Barataria Sediment Diversion Project. Submitted to USACE and CPRA. Prepared by USFWS Ecological Services, Lafayette, LA, August 2020. | |
| NMFS-034511 - 034696 | 1995 | U.S. Fish and Wildlife Service and Gulf States Marine Fisheries Commission | | USFWS and GSMFC. 1995. Gulf Sturgeon Recovery Plan. U.S. Fish and Wildlife Service, Gulf States Marine Fisheries Commission, Atlanta, Georgia. | |
| NMFS-034697 - 035011 | 1998 | U.S. Fish and Wildlife Service and National Marine Fisheries Service | | USFWS and NMFS. 1998. Endangered Species Consultation Handbook: Procedures for Conducting Consultation and Conference Activities Under Section 7 of the Endangered Species Act. | |
| NMFS-035012 - 035060 | 2009 | Ziewitz, J., and Bolden, S., et al. | | USFWS and NMFS. 2009. Gulf Sturgeon (Acipenser Oxyrinchus Desotoi) 5-Year Review: Summary and Evaluation. U.S. Fish and Wildlife Service and National Marine Fisheries Service. | |
| NMFS-035061 - 035062 | 2008 | Osterman, L.E., et al. | | USGS. 2008. The Gulf of Mexico Hypoxic Zone. Archived online at: https://toxics.usgs.gov/hypoxia/hypoxic_zone.html. | |
| NMFS-035063 - 035225 | 2017 | Valverde, R.A. and Holzwart, K.R. | | Valverde, R.A. and Holzwart, K.R. 2017. Sea turtles of the Gulf of Mexico. In Habitats and Biota of the Gulf of Mexico: Before the Deepwater Horizon Oil Spill (pp. 1189-1351). Springer, New York, NY. | |
| NMFS-035226 - 035241 | 1990 | van Dam, R.P., et al. | | van Dam, R.P., L.M. Sarti, and B.R. Pinto. 1990. Sea Turtle Biology and Conservation on Mona Island, Puerto Rico. Pages 265-267 in T.H. Richardson, J.I. Richardson, and M. Donnelly, editors. Proceedings of the Tenth Annual Workshop on Sea Turtle Biology and Conservation, Hilton Head, South Carolina. NOAA Technical Memorandum NMFS-SEFSC-278. 286 pp. | |
| NMFS-035242 - 035255 | 1998 | Van Eenennaam, J.P., and S.I. Doroshov | | Van Eenennaam, J.P., and S.I. Doroshov. 1998. Effects of Age and Body Size on Gonadal Development of Atlantic Sturgeon. Journal of Fish Biology, 53(3):624-637. | |
| NMFS-035256 - 035264 | 1996 | Van Eenennaam, J.P., et al. | | Van Eenennaam, J.P., S.I. Doroshov, G.P. Moberg, J.G. Watson, D.S. Moore, and J. Linares. 1996a. Reproductive Conditions of the Atlantic Sturgeon (Acipenser Oxyrinchus) in the Hudson River. Estuaries and Coasts, 19(4):769-777. | |
| NMFS-035265 - 035272 | 2011 | Van Houtan, K.S., and J.M. Halley | | Van Houtan, K.S., and J.M. Halley. 2011. Long-Term Climate Forcing of Loggerhead Sea Turtle Nesting. PLOS ONE, 6(4). | |
| NMFS-035273 - 035402 | 2013 | Venables, S. | | Venables, S. 2013. Short Term Behavioural Responses of Manta Rays, Manta Alfredi, to Tourism Interactions in Coral Bay, Western Australia. Thesis. Murdoch University, Perth, Australia. | |
| NMFS-035403 - 035417 | 1981 | Von Westernhagen, H., et al. | | Von Westernhagen, H., H. Rosenthal, V. Dethlefsen, W. Ernst, U. Harms, and P.D. Hansen. 1981. Bioaccumulating Substances and Reproductive Success in Baltic Flounder (Platichthys Flesus). Aquatic Toxicology, 1(2):85-99. | |
| NMFS-035418 - 035524 | 2001 | Wakeford, A. | | Wakeford, A. 2001. State of Florida Conservation Plan for Gulf Sturgeon (Acipenser Oxyrinchus Desotoi). Florida Marine Research Institute Technical Report TR-8. 100 pp. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|-------|------|--------|-----------|---------------------|---------|
| NMFS-035525 - 035535 | 2002 | Waldman, J.R., et al. | | Waldman, J.R., C. Grunwald, J. Stabile, and I. Wirgin. 2002. Impacts of Life History and Biogeography on the Genetic Stock Structure of Atlantic Sturgeon Acipenser Oxyrinchus Oxyrinchus, Gulf Sturgeon A. Oxyrinchus Desotoi, and Shortnose Sturgeon A. Brevirostrum. Journal of Applied Ichthyology, 18(4-6):509-518. | |
| NMFS-035536 - 035543 | 1998 | Waldman, J.R., and I.I. Wirgin | | Waldman, J.R., and I.I. Wirgin. 1998. Status and Restoration Options for Atlantic Sturgeon in North America. Conservation Biology, 12(3):631-638. | |
| NMFS-035544 - 035560 | 2008 | Wallace, B.P., and T.T. Jones | | Wallace, B.P., and T.T. Jones. 2008. What Makes Marine Turtles Go: A Review of Metabolic Rates and Their Consequences. Journal of Experimental Marine Biology and Ecology, 356(1):8-24. | |
| NMFS-035561 - 035572 | 2004 | Waring, C.P., and A. Moore | | Waring, C.P. and A. Moore. 2004. The Effect of Atrazine on Atlantic Salmon (Salmo Salar) Smolts in Fresh Water and After Sea Water Transfer. Aquatic Toxicology, 66(1):93-104. | |
| NMFS-035573 - 035930 | 2006 | Waring, G.T., et al. | | Waring, G.T., E. Josephson, C.P. Fairfield, and K. Maze-Foley. 2006. U.S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments—2005. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Northeast Fisheries Science Center. | |
| NMFS-035931 - 036258 | 2002 | Waring, G.T., et al. | | Waring, G.T., J.M. Quintal, and C.P. Fairfield. 2002. U.S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments—2002. National Oceanic and Atmospheric Administration, National Marine Fisheries Service. Northeast Fisheries Science Center | |
| NMFS-036259 - 036262 | 2004 | Weishampel, J.F., et al. | | Weishampel, J.F., D.A. Bagley, and L.M. Ehrhart. 2004. Earlier Nesting by Loggerhead Sea Turtles Following Sea Surface Warming. Global Change Biology, 10:1424-1427. | |
| NMFS-036263 - 036271 | 2003 | Weishampel, J.F., et al. | | Weishampel, J.F., D.A. Bagley, L.M. Ehrhart, and B.L. Rodenbeck. 2003. Spatiotemporal Patterns of Annual Sea Turtle Nesting Behaviors Along an East Central Florida Beach. Biological Conservation, 110(2):295-303. | |
| NMFS-036272 - 036306 | 1997 | Wendelaar Bonga, S.E. | | Wendelaar Bonga, S.E. 1997. The Stress Response in Fish. Physiological Reviews, 77:591- 625. | |
| NMFS-036307 - 036310 | 1988 | Wenzel, F., et al. | | Wenzel, F., D.K. Mattila, and P.J. Clapham. 1988. Balaenoptera Musculus in the Gulf of Maine. Marine Mammal Science, 4(2):172-175. | |
| NMFS-036311 - 036323 | 1992 | Wershoven, J.L., and R.W. Wershoven. | | Wershoven, J.L., and R.W. Wershoven. 1992. Juvenile Green Turtles in Their Nearshore Habitat of Broward County, Florida: A Five-Year Review. Pages 121-123 in M. Salmon and J. Wyneken, editors. Eleventh Annual Workshop on Sea Turtle Biology and Conservation. | |
| NMFS-036324 - 036330 | 1989 | Whitfield, A.K., and M.N. Bruton | | Whitfield, A.K., and M.N. Bruton. 1989. Some Biological Implications of Reduced Freshwater Inflow Into Eastern Cape Estuaries: a Preliminary Assessment. South African Journal of Science, 85:691-694. | |
| NMFS-036331 - 036332 | 2000 | Whiting, S.D. | | Whiting, S.D. 2000. The Foraging Ecology of Juvenile Green (Chelonia Mydas) and Hawksbill (Eretmochelys Imbricata) Sea Turtles in North-Western Australia. Northern Territory University, Darwin, Australia. | |
| NMFS-036333 - 036364 | 2003 | Wibbels, T. | | Wibbels, T. 2003. Critical Approaches to Sex Determination in Sea Turtle Biology and Conservation. Pages 103-134 in P. Lutz, J.A. Musick, J. Wyneken, editors. Biology of Sea Turtles, Volume 2. CRC Press, Boca Raton, Florida. | |
| NMFS-036365 - 036392 | 2019 | Wibbels, T., and E. Bevan. | | Wibbels, T., and E. Bevan. 2019. Lepidochelys Kempii. The IUCN Red List of Threatened Species 2019. International Union for Conservation of Nature and Natural Resources. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-036393 - 036403 | 1998 | Wilcox, J.R., et al. | | Wilcox, J.R., J.R. Bouska, J. Gorham, B. Peery, and M. Bressette. 1998. Knee Deep in Green Turtles: Recent Trends in Capture Rates at the St. Lucie Nuclear Power Plant. Pages 147-148 in R. Byles and Y. Fernandesz, compilers. Proceedings of the Sixteenth Annual Symposium on Sea Turtle Biology and Conservation, Hilton Head, South Carolina. NOAA Technical Memorandum NMFS-SEFSC-412. | |
| NMFS-036404 - 036418 | 2007 | Wiley, T.R., and C.A. Simpfendorfer. | | Wiley, T.R., and C.A. Simpfendorfer 2007. Site Fidelity/Residency Patterns/Habitat modeling. Final Report to the National Marine Fisheries Service, Grant Number WC133F-06-SE-2976. Mote Marine Laboratory, Sarasota, Florida. | |
| NMFS-036419 - 036734 | 2004 | Wilkinson, C. | | Wilkinson, C. 2004. Status of Coral Reefs of the World. 2004. Australian Institute of Marine Science. ISSN 1447-6185. | |
| NMFS-036735 - 036746 | 2014 | Wilson, S.M., et al. | | Wilson, S.M., G. Raby, N.J. Burnett, S.G. Hinch, and S. Cooke. 2014. Looking Beyond the Mortality of Bycatch: Sublethal Effects of Incidental Capture on Marine Animals. Biological Conservation, 171:61-72. | |
| NMFS-036747 - 036755 | 2000 | Winger, P.V., et al. | | Winger, P.V., P.J. Lasier, D.H. White, and J.T. Seginak. 2000. Effects of Contaminants in Dredge Material from the Lower Savannah River. Archives of Environmental Contamination and Toxicology, 38(1):128-136. | |
| NMFS-036756 - 036771 | 2007 | Wirgin, I., et al. | | Wirgin, I., C. Grunwald, J. Stabile, and J.R. Waldman. 2007. Genetic Evidence for Relict Atlantic Sturgeon Stocks Along the Mid-Atlantic Coast of the USA. North American Journal of Fisheries Management, 27(4):1214-1229. | |
| NMFS-036772 - 036804 | 2011 | Wirgin, I., and T.L. King | | Wirgin, I., and T.L. King. 2011. Mixed Stock Analysis of Atlantic Sturgeon from Coastal Locales and is Non-Spawning river. NMFS Northeast Region Sturgeon Workshop, Alexandria, Virginia. | |
| NMFS-036805 - 036824 | 2015 | Wirgin, I., et al. | | Wirgin, I., L. Maceda, C. Grunwald, and T.L. King. 2015. Population Origin of Atlantic Sturgeon Acipenser Oxyrinchus Oxyrinchus By-Catch in U.S. Atlantic Coast Fisheries. Journal of Fish Biology, 86(4):1251-1270. | |
| NMFS-036825 - 036836 | 2000 | Wirgin, I., et al. | | Wirgin, I., J.R. Waldman, J. Rosko, R. Gross, M.R. Collins, S.G. Rogers, and J. Stabile. 2000. Genetic Structure of Atlantic Sturgeon Populations Based on Mitochondrial DNA Control Region Sequences. Transactions of the American Fisheries Society, 129(2):476-486 | |
| NMFS-036837 - 036843 | 2002 | Wirgin, I., et al. | | Wirgin, I., J.R. Waldman, J. Stabile, B. Lubinski, and T.L. King. 2002. Comparison of Mitochondrial DNA Control Region Sequence and Microsatellite DNA Analyses in Estimating Population Structure and Gene Flow Rates in Atlantic Sturgeon Acipenser Oxyrinchus. Journal of Applied Ichthyology, 18(4-6):313-319. | |
| NMFS-036844 - 036855 | 2005 | Wissel, B., et al. | | Wissel, Bjorn, Arian Gage, and Brian Fry. 2005. Tracing river influences on phytoplankton dynamics in two Louisiana estuaries. Ecology 86.10: 2751-2762. | |
| NMFS-036856 - 036864 | 1992 | Witherington, B.E. | | Witherington, B.E. 1992. Behavioral Responses of Nesting Sea Turtles to Artificial Lighting. Herpetologica 48(1):31-39 | |
| NMFS-036865 - 036882 | 1994 | Witherington, B.E. | | Witherington, B.E. 1994. Flotsam, Jetsam, Post-Hatchling Loggerheads, and the Advecting Surface Smorgasbord. Page 166 in K.A. Bjorndal, A.B. Bolten, D.A. Johnson, and P.J. Eliazar, editors. Proceedings of the 14th Annual Symposium on Sea Turtle Biology and Conservation. NOAA Technical Memorandum NMFS-SEFSC-351. Miami, Florida. | |

*Jurisch Oysters, LLC, et al. v. USACE, et al.*
**2:24-cv-00106 (E.D. La.)**

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-036883 - 036893 | 1999 | Witherington, B.E. | | Witherington, B.E. 1999. Reducing Threats to Nesting Habitat. Pages 179-183 in K.L. Eckert, K.A. Bjorndal, F.A. Abreu-Grobois, and M. Donnelly, editors. Research and Management Techniques for the Conservation of Sea Turtles. IUCN/SSC Marine Turtle Specialist Group Publication, 4. | |
| NMFS-036894 - 036904 | 2002 | Witherington, B.E. | | Witherington, B.E. 2002. Ecology of Neonate Loggerhead Turtles Inhabiting Lines of Downwelling Near a Gulf Stream Front. Marine Biology, 140(4):843-853. | |
| NMFS-036905 - 036915 | 1991 | Witherington, B.E., and K.A. Bjorndal | | Witherington, B.E., and K.A. Bjorndal. 1991. Influences of Artificial Lighting on the Seaward Orientation of Hatchling Loggerhead Turtles Caretta Caretta. Biological Conservation 55(2):139-149. | |
| NMFS-036916 - 036930 | 2006 | Witherington, B.E., et al. | | Witherington, B.E., M. Bresette, and R. Herren. 2006. Chelonia Mydas—Green Turtle. Chelonian Research Monographs, 3:90-104. | |
| NMFS-036931 - 036938 | 1989 | Witherington, B.E., and L.M. Ehrhart | | Witherington, B.E., and L.M. Ehrhart. 1989a. Hypothermic Stunning and Mortality of Marine Turtles in the Indian River Lagoon System, Florida. Copeia, 1989(3):696-703. | |
| NMFS-036939 - 036940 | 1989 | Witherington, B.E., and L.M. Ehrhart | | Witherington, B.E., and L.M. Ehrhart. 1989b. Status and Reproductive Characteristics of Green Turtles (Chelonia Mydas) Nesting in Florida. Pages 351-352 in L. Ogren et al., editors. Second Western Atlantic Turtle Symposium. | |
| NMFS-036941 - 036966 | 2003 | Witherington, B.E., et al. | | Witherington, B.E., S. Hirama, and A. Moiser. 2003. Effects of Beach Armoring Structures on Marine Turtle Nesting. U.S. Fish and Wildlife Service. | |
| NMFS-036967 - 036978 | 2007 | Witherington, B.E., et al. | | Witherington, B.E., S. Hirama, and A. Moiser. 2007. Changes to Armoring and Other Barriers to Sea Turtle Nesting Following Severe Hurricanes Striking Florida Beaches. U.S. Fish and Wildlife Service. | |
| NMFS-036979 - 036991 | 2007 | Witt, M.J., et al. | | Witt, M.J., A.C. Broderick, D.J. Johns, C. Martin, R. Penrose, M.S. Hoogmoed, and B.J. Godley. 2007. Prey Landscapes Help Identify Foraging Habitats for Leatherback Turtles in the NE Atlantic. Marine Ecology Progress Series, 337:231-243. | |
| NMFS-036992 - 036993 | 2006 | Witt, M.J., et al. | | Witt, M.J., B.J. Godley, A.C. Broderick, R. Penrose, and C.S. Martin. 2006. Leatherback Turtles, Jellyfish and Climate Change in the Northwest Atlantic: Current Situation and Possible Future Scenarios. Pages 356-357 in M. Frick, A. Panagopoulou, A.F. Rees, and K. Williams, editors. Twenty-Sixth Annual Symposium on Sea Turtle Biology and Conservation. International Sea Turtle Society, Athens, Greece. | |
| NMFS-036994 - 037004 | 2010 | Witt, M.J., et al. | | Witt, M.J., L.A. Hawkes, H. Godfrey, B.J. Godley, and A.C. Broderick. 2010. Predicting the Impacts of Climate Change on a Globally Distributed Species: The Case of the Loggerhead Turtle. The Journal of Experimental Biology, 213:901-911. | |
| NMFS-037005 - 037008 | 2002 | Witzell, W.N. | | Witzell, W.N. 2002. Immature Atlantic Loggerhead Turtles (Caretta Caretta): Suggested Changes to the Life History Model. Herpetological Review, 33(4):266-269. | |
| NMFS-037009 - 037024 | 1985 | Wooley, C.M., and E.J. Crateau. | | Wooley, C.M., and E.J. Crateau. 1985. Movement, Microhabitat, Exploitation, and Management of Gulf of Mexico Sturgeon, Apalachicola River, Florida. North American Journal of Fisheries Management, 5(4):590-605. | |

*Jurisich Oysters, LLC, et al. v. USACE, et al.*
2:24-cv-00106 (E.D. La.)

| Bates | Date | Author | Recipient | Subject/Description | Remarks |
|---|---|---|---|---|---|
| NMFS-037025 - 037036 | 2007 | Wrona, A., et al. | | Wrona, A., D. Wear, J. Ward, R. Shantz, J. Rosenzweig, J.P. Richardson, D. Peterson, S. Leach, L. Lee, and C.R. Jackson. 2007. Restoring Ecological Flows to the Lower Savannah River: a Collaborative Scientific Approach to Adaptive Management. Pages 538-549 in T.C. Rasmussen, G.D. Carroll, A.P. Georgakakos, editors. Proceedings of the 2007 Georgia Water Resources Conference, held March 27-29, 2007, at the University of Georgia. | |
| NMFS-037037 - 037038 | 2012 | Wueringer, B.E., et al. | | Wueringer, B.E., L.J. Squire, S.M. Kajiura, N.S. Hart, and S.P. Collin. 2012. The Function of the Sawfish's Saw. Current Biology, 22:R150-R151. | |
| NMFS-037039 - 037048 | 1998 | Zug, G.R., and R.E. Glor | | Zug, G.R., and R.E. Glor. 1998. Estimates of Age and Growth in a Population of Green Sea Turtles (Chelonia Mydas) from the Indian River Lagoon System, Florida: A Skeletochronological Analysis. Canadian Journal of Zoology, 76(8):1497-1506. | |
| NMFS-037049 - 037054 | 1996 | Zug, G.R., and J.F. Parham | | Zug, G.R., and J.F. Parham. 1996. Age and Growth in Leatherback Turtles, Dermochelys Coriacea: A Skeletochronological Analysis. Chelonian Conservation and Biology, 2:244-249. | |
| NMFS-037055 - 037057 | 2003 | Zurita, J.C., et al. | | Zurita, J.C., R. Herrera, A. Arenas, M.E. Torres, C. Calderón, L. Gómez, J.C. Alvarado, and R. Villavicencia. 2003. Nesting Loggerhead and Green Sea Turtles in Quintana Roo, Mexico. Pages 25-127 in J. A. Seminoff, editor. Twenty-Second Annual Symposium on Sea Turtle Biology and Conservation, Miami, Florida. | |
| NMFS-037058 - 037082 | 1977 | Zwinenberg, A.J. | | Zwinenberg, A.J. 1977. Kemp's Ridley, Lepidochelys Kempii (Garman, 1880), Undoubtedly the Most Endangered Marine Turtle Today (With Notes on the Current Status of Lepidochelys Olivacea). Bulletin Maryland Herpetological Society, 13(3):170-192. | |